# EXHIBIT 1

Sarria v. Telus International (CDA) Inc., et al., Case No. 1:25-CV-00889-VM
Statements Alleged to be False and Misleading

| # | Speaker/Date | Alleged Misstatement | Facts Supporting Falsity | Facts Supporting Scienter |
|---|---|---|---|---|
| 1. | **Speakers**: Kanu, Telus<br><br>**Dates**: 2/9/23, 5/4/23, 7/13/23, 8/4/23, 11/3/23, 2/9/24<br><br>(Telus press releases filed on Form 6-K with the SEC.) | "TELUS International (NYSE and TSX: TIXT), a leading digital customer experience innovator that **designs, builds, and delivers next-generation solutions, including AI** and content moderation, for global and disruptive brands…"<br><br>¶¶78-79.[1] | This statement was false and misleading when made because it gave the false impression that Telus had meaningful ability to, "design, build and deliver[]" "AI" solutions when, in reality, Telus' existing employees with no AI experience were charged with trying to develop AI products or services, and Telus never had any true AI offerings during the Class Period beyond pilot programs, as evidenced by the following:<br>• During CW-1's tenure through late 2022, Telus reassigned the personnel it had with no AI background or experience to develop ideas for AI offerings and support AI product/service development. ¶¶30, 52.<br>• CW-1, who trained and worked with Telus technical personnel as part of CW-1's responsibilities, stated that based on that experience, Telus personnel did not have the background or experience in AI to develop AI capabilities, and further said Telus conferred titles on | • Purritt's admissions on May 9, 2024 that Telus had only been "working []" on" "pilot[]" AI projects. ¶¶170-71.<br>• On the May 21, 2024 Analyst Day Call, Purritt admitted that Telus was "***deploying pilots all over the place***," and still had to prove its credentials, as it was only "***experimenting at a relatively small scale*** to avoid potential catastrophe….," and that "it's hard to charge full freight for a pilot when you're trying to prove out your credentials and capabilities," and reiterating that "we don't get to charge full freight on the proof-of-concept pilot." ¶171.<br>• Prior to and over the Class Period, revenue from Meta, once Telus' second largest client, dropped to below 10% of overall sales due to a lack of AI products/services and higher prices, heightening the focus on Telus' AI offerings. ¶¶40, 66, 90, 120, 169, 172.<br>• Purritt's admission on the August 2, 2024 Earnings Call that the focus "once again" was on "***getting in the door*** with these clients" and that |

---

[1] References to "¶__" are to paragraphs in Lead Plaintiff's Amended Class Action Complaint for Violations of the Federal Securities Laws. ECF 24.

| | | | personnel that made it appear they had significant AI experience when they had no training or background in AI. ¶¶30, 51, 53. | "*when* we demonstrate the [AI] capability set that we have, we can *then* look to expand the margin yield derived from that[,]" admitting that Telus' AI offerings were "pilot," "experiment[al]" and "still nascent" throughout the Class Period. ¶¶62, 176. |
| | | | • CW-2 reported that, although WillowTree/Telus had no AI products or services, or personnel with experience or capabilities in AI, toward the latter part of 2023 and into 2024, Telus diverted numerous WillowTree employees to "AI teams" to try to develop AI capabilities. ¶55. | • Defendants' regular, detailed updates and responses to analyst questions about Telus' AI offerings showing their knowledge. ¶¶182-88. |
| | | | • During CW-2's tenure from March 2021 to February 2024, there was significant consternation at having employees reassigned from their core competencies to internal efforts to develop AI offerings for which such employees did not have the requisite experience. ¶¶31, 58. | • Defendants touted their knowledge of, visibility into, and personal involvement in Telus' day-to-day operations, including personal conversations with existing and prospective customers. ¶¶187-89. |
| | | | • CW-3, a Senior Software Engineer at WillowTree/Telus, confirmed that during CW-3's tenure from before 2021 to May of 2023, WillowTree employees that worked on AI projects did not have experience or training in AI and engineers were being taken off billable projects to brainstorm ideas related to AI. ¶¶32, 56. | • Telus' marked shift to prominently feature its AI offerings as critical to the Company's success. ¶¶191-99. |
| | | | • CW-3 was unaware of any functioning AI offerings at WillowTree/Telus. ¶56. | • Defendants knowingly pulled staff and engineers lacking any AI experience or education off billable projects and put them on speculative AI development, resulting in Telus having no proprietary AI products/services and mere pilots. ¶¶51-58, 60-61. |
| | | | | • To maintain the outward appearance of AI capability, Telus went so far as to confer titles on personnel making it appear they had significant experience and competence in AI, when they did not. ¶53. |

2

| | | | • CW-4, a Software Engineer at WillowTree/Telus, reported that Telus had no proprietary AI technology, and had not created any LLMs or innovative AI technologies, nor did it have any staff with the expertise or background for developing AI technologies. Instead, Telus used other companies' products to pass off as its own. Thus, as CW-4 stated, customers were not interested in Telus' AI offerings. ¶¶33, 52, 57, 60.<br>• According to CW-2, an Account Director, Business Development, at WillowTree/Telus who sold products and services to customers, there was no concrete AI offering to sell at either WillowTree or Telus, only case-by-case basis pitches to customers in hopes of co-developing a product with the customer, for which the customer might be an early adopter. ¶¶31, 59.<br>• Puritt's admissions on May 9, 2024 that Telus had only been "working [] on" selling "pilot" AI projects (for which he admitted at the May 21, 2024 investor conference Telus could not charge full price). ¶¶170-71.<br>• Puritt's admission on the August 2, 2024 Earnings Call that "***when we demonstrate the capability*** set that we have [in AI], we can ***then*** look to | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| | | | expand the margin yield derived from that." But with its "pilot," "experimental" and "still nascent" AI programs during the Class Period, Telus had not yet done that. ¶¶62, 160, 176. | |
| 2. | **Speakers**: Chande, Telus<br><br>**Dates**: 5/9/24, 8/2/24<br><br>(Telus press releases filed on Form 6-K with the SEC.) | "TELUS International (NYSE and TSX: TIXT), a leading digital customer experience innovator that **designs, builds, and delivers next-generation solutions, including AI** and content moderation, for global and disruptive brands…" ¶¶78-79. | *See* Statement No. 1. | *See* Statement No. 1. |
| 3. | **Speaker**: Telus<br><br>**Dates**: 4/10/23, 5/10/23, 6/1/23, 10/30/23<br><br>(Telus press releases posted on the investor relations section of Telus' website.) | "TELUS International (NYSE and TSX: TIXT), a leading digital customer experience innovator that **designs, builds, and delivers next-generation solutions, including AI** and content moderation, for global and disruptive brands…" ¶¶78-79 | *See* Statement No. 1. | *See* Statement No. 1. |
| 4. | **Speakers**: Puritt, Telus<br><br>**Date**: 2/9/23 | Telus' content moderators were "**[w]orking alongside AI technology, where TI has** | This statement gave the false impression that Telus had fully-developed AI products/services and "meaningful [AI] capability at | *See* Statement No. 1. |

| | | | |
|---|---|---|---|
| | | **meaningful capability at scale to bring to bear**.”<br><br>¶81. | scale[,]” and that Telus had hired “talent” with AI experience when, in reality, Telus used its existing employees with no AI experience to develop AI offerings and, thus, Telus was unable to develop any meaningful AI offerings beyond pilot programs at discounted prices during the Class Period, as evidenced by:<br>• During CW-1’s tenure through late 2022, Telus reassigned the personnel it had with no AI background or experience to develop ideas for AI offerings and support AI product/services development. ¶¶30, 52.<br>• CW-1 said Telus conferred titles on personnel that made it appear they had significant AI experience when they had no training or background in AI. ¶53.<br>• CW-2 reported that, although WillowTree had no AI products/services or personnel with experience or capabilities in AI, toward the latter part of 2023 and through at least CW2’s tenure into 2024, Telus diverted numerous WillowTree employees to “AI teams” to try to develop AI capabilities. ¶55.<br>• During CW-2’s tenure from March 2021 to February 2024, there was significant consternation at having employees reassigned from their | |

|  |  |  | core competencies to internal efforts to develop AI for which such employees did not have the requisite experience. ¶¶31, 58.<br><br>• CW-3 confirmed that during CW-3's tenure from before 2021 to May of 2023, WillowTree employees that worked on AI projects did not have experience or training in AI and engineers were being taken off billable projects to brainstorm ideas related to AI. ¶56.<br><br>• CW-3 was not aware of any functioning AI product/service at WillowTree. ¶56.<br><br>• CW-4 reported that Telus had no proprietary AI technology, and had not created any LLMs or innovative AI technologies, nor did it have any staff with the expertise or background for developing AI technologies. Instead, Telus used other companies' products to pass off as its own. Thus, as CW-4 stated, customers were not interested in Telus' AI offerings. ¶¶52, 57, 60.<br><br>• According to CW-2, there was no concrete AI product/service to sell at either WillowTree or Telus, only case-by-case basis pitches to customers in hopes of co-developing a product/service for which the customer might be an early adopter. ¶59. |  |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| | | • Defendant Puritt's admissions on May 9, 2024 that Telus had only been selling "pilot" AI projects (for which he admitted at the May 21, 2024 investor conference Telus could not charge full price). ¶¶170-71.<br><br>• Puritt's admission on the August 2, 2024 Earnings Call that "***when we demonstrate the capability*** set that we have, we can ***then*** look to expand the margin yield derived from that." But with its "pilot," "experimental" and "still nascent" AI programs during the Class Period, Telus had not yet done that. ¶¶62, 160, 176.<br><br>• Defendant Puritt's admission on May 21, 2024 that with respect to the AI pilot projects, Telus was still trying to prove its "credentials and capabilities" and was "experimenting at a relatively small scale to avoid potential catastrophe[.]" ¶171. | |
| 5. | **Speakers**: Puritt, Telus<br><br>**Date**: 2/9/23 | "**[W]e've also secured an exciting infusion of digital talent at scale into our already robust end-to-end digital transformation capabilities,** including premium content moderation services, **AI data solutions** and IT lifecycle services." ¶82. | *See* Statement No. 4. | *See* Statement No. 1. |

7

| 6. | **Speakers**: Puritt, Telus<br><br>**Date:** 2/9/23 | "Our growth, profitability and the diversity of our revenue sources depend on our ability to develop and adopt new technologies to expand our existing offerings, proactively identify new revenue streams and improve cost efficiencies in our operations, all while meeting rapidly evolving client expectations. Although we are focused on maintaining and enhancing the range of our offerings, <u>we may not be successful in anticipating or responding to our clients' expectations and the integration of our technology solutions into our offerings may not achieve the intended enhancements or cost reductions in our operations. New services and technologies offered by our competitors may make our service offerings uncompetitive, which may reduce our clients' interest in our offerings and our ability to attract new clients. Our failure to innovate, maintain technological advantages or respond effectively and timely to changes in technology could have a</u> | These statements were materially false and misleading when made, because Telus was ***already*** losing market share to the competition due in part to high prices, which was having a material adverse effect on its revenues, costs and margins. As a result, the 2022 Form 20-F did not accurately portray Telus' then-current financial situation or business prospects because the warned about risk had materialized, as evidenced by:<br><br>• During CW-2's tenure from March 2021 to February 2024, there was no concrete AI offering to sell at either WillowTree or Telus, only case-by-case basis pitches to customers in hopes of co-developing a product/service for which the customer might be an early adopter. ¶¶31, 59.<br><br>• According to CW-1 and CW-2, Telus' diversion of inexperienced personnel to AI resulted in more man hours and higher costs and delays spent on projects trying to develop products/services for which they did not have the relevant background. ¶¶52, 58, 63.<br><br>• During CW-2's tenure from March 2021 to February 2024, CW-2 stated that employees were being diverted from high-margin, paid projects, to work on development projects that | • Puritt's admissions on May 9, 2024 that Telus had only been selling "pilot" AI projects for which Telus could not charge full price, thereby decreasing margins for AI products. ¶¶170-71.<br><br>• On the May 21, 2024 Analyst Day Call, Puritt admitted that, Telus was "***deploying pilots all over the place***" and that "***it's hard to charge full freight for a pilot*** when you're ***trying to prove out your credentials*** and capabilities and you're ***experimenting at a relatively small scale***..." ¶171, 173.<br><br>• Prior to and over the Class Period, revenue from Meta, once Telus' second largest client, dropped to below 10% of overall sales due to a lack of AI products/services and higher prices, heightening the focus on Telus' AI offerings. ¶¶40, 66, 172.<br><br>• Puritt's admission on the August 2, 2024 Earnings Call that "***when*** we demonstrate the [AI] capability set that we have, we can ***then*** look to expand the margin yield derived from that." But with its "pilot," "experimental" and "still nascent" AI programs during the Class Period, Telus had not yet expanded margins and had no timeframe for doing so. ¶¶62, 160, 176.<br><br>• Puritt's admission on the August 2, 2024 Earnings Call, that "***we just*** |

| | | **material adverse effect on our business, financial performance, financial condition and cash flows.**" ¶¶84-85. | generated no revenue, significantly decreasing overall revenues for Telus. ¶55.<br>• CW-1 and CW-2 confirmed work on AI projects took an extraordinary amount of personnel and time because Telus' did not have engineers with previous AI experience. The resultant higher costs decreased Telus' margins on its AI initiatives. ¶¶52, 58, 63.<br>• Defendant Puritt's admission on May 9, 2024 that Telus had only been selling "pilot" AI projects, for which it could not charge full prices, putting downward pressure on margins. ¶¶170-71.<br>• Puritt's admission on August 2, 2024 Earnings Call that "*when we demonstrate the capability* set that we have, we can *then* look to expand the margin yield derived from that."<br>• Puritt's admission on the August 2, 2024 Earnings Call the "*we just keep losing opportunities because of price*[,]" because "*we were just too expensive* and the competition we're [sic] willing to provide a similar solution." ¶¶75, 157-59. | *keep losing opportunities because of price*" and being "told in the postmortem [after losing out on sales to competitors] that *we were just too expensive* and the competition we're [sic] willing to provide a similar solution[,]" and had thus cut prices on their products and services. ¶¶75, 158.<br>• Defendants' regular, detailed updates and responses to analyst questions about Telus' AI capabilities, margins, and pricing. ¶¶89-90, 108, 121, 182-88.<br>• Defendants touted their visibility into and personal involvement in Telus' day-to-day operations, including personal conversations with existing and prospective customers. ¶¶187-89.<br>• Telus' marked shift to prominently feature its AI offerings as critical to the Company's success. ¶¶191-99.<br>• Defendants knowingly pulled staff and engineers lacking any AI experience or education off billable projects and put them on speculative AI development, resulting in Telus having no proprietary AI offerings and mere pilots offered at discounted prices that reduced margins. ¶¶51-58, 60-61. |
| 7. | **Speakers**: Puritt, Telus<br><br>**Date**: 2/9/23 | "**If we are unable to accurately forecast our pricing models or optimize the mix of products and** | These statements were false when made because, at the time, Telus was *already* experiencing pressure on pricing and losing market share to | *See* Statement No. 6. |

9

| | |
|---|---|
| **services we provide to meet changing client demands, or if we are unable to adapt to changing pricing and procurement demands of our clients, our business, financial performance, financial condition and cash flows may be adversely affected**.<br><br>***<br><br>**If we make inaccurate assumptions in pricing our contracts, our profitability may be negatively affected. In addition, if the number of our clients that request alternative pricing models continues to increase in line with industry trends, we may be unable to maintain our historical levels of profitability under these evolving alternative pricing models and our financial performance may be adversely affected, or we may not be able to offer pricing that is attractive relative to our competitors**. Some of our clients' [sic] may continue to evolve their procurement methodology by increasing the use of alternative methods, such as reverse auctions. **These** | competition, forcing Telus to lower its prices, including through pilot programs, which had a material adverse effect on its margins and profitability, as evidenced by:<br>• During CW-2's tenure from March 2021 to February 2024, there was no concrete AI offering to sell at either WillowTree or Telus, only case-by-case basis pitches to customers in hopes of co-developing a product/service for which the customer might be an early adopter. ¶¶31, 59.<br>• During CW-2's tenure from March 2021 to February 2024, employees were being diverted from high-margin, paid projects, to work on AI development projects that generated no revenue, significantly decreasing overall revenues. ¶¶31, 55.<br>• CW-1 and CW-2 confirmed work on AI projects took an extraordinary amount of personnel and time because Telus' did not have engineers with AI experience, requiring more people and more time to work on projects, thereby decreasing Telus' margins. ¶¶52, 58, 63.<br>• Defendant Puritt's admission on May 9, 2024 that Telus had only been selling "pilot" AI projects, for which it could not charge full prices, | |

10

| | | methods may impact our ability to gain new business and maintain profit margins, and may require us to adapt our sales techniques, which we may be unsuccessful in doing in a timely manner or at all." <br><br> ¶87. | putting downward pressure on margins. ¶¶170-71. <br> • Puritt's admission on August 2, 2024 Earnings Call that "*when we demonstrate the capability* set that we can *then* look to expand the margin yield derived from that." ¶176. <br> • Puritt's admission on the August 2, 2024 Earnings Call, that "*we just keep losing opportunities because of price*" and being "told in the postmortem [after losing out on sales to competitors] that *we were just too expensive* and the competition we're [sic] willing to provide a similar solution." ¶¶75, 157-59. | |
| 8. | **Speakers**: Puritt, Telus <br><br> **Date**: 2/16/23 | "**As a result of our Lionbridge AI acquisition back in December 2020, we have AI enablement competencies of consequence, and we are better positioned than most to help enable this gold rush for years to come. It's like we're selling the picks and shovels.**" <br><br> ¶89. | These statements were false when made because Telus had no meaningful AI capabilities beyond manually-intensive data annotation and premature "pilot" projects and thus, Telus was not a "premium provider." ¶92. Defendants' statements also gave the false impression that Telus had fully-developed AI products or services at scale and gaining market share when, in reality, Telus did not have an meaningful AI capabilities and was losing market share, as evidenced by: <br> • During CW-1's tenure through late 2022, to save costs, Telus reassigned personnel with no AI background or | *See* Statement No. 6. |

|  |  |  | experience to develop ideas for AI offerings and support AI product/service development and conferred titles on personnel that made it appear they had significant AI experience when they did not. ¶¶30, 52-53.<br><br>• CW-2 reported that, although WillowTree had no AI products or services or personnel with AI experience, toward the latter part of 2023 and through at least CW2's tenure into 2024, Telus diverted numerous WillowTree employees to "AI teams" to try to develop AI capabilities. ¶¶31, 55.<br><br>• During CW-2's tenure from March 2021 to February 2024, there was significant consternation at having employees reassigned from their core competencies to internal efforts to develop AI for which such employees did not have the requisite experience. ¶¶31, 58.<br><br>• CW-3 confirmed that during CW-3's tenure from before 2021 to May of 2023, WillowTree employees that worked on AI projects did not have experience or training in AI and corroborated that engineers were being taken off (non AI-related) billable projects to non-billable work trying to brainstorm ideas related to AI. ¶¶32, 56. |  |
|--|--|--|--|--|

12

| | | | |
|---|---|---|---|
| | | <ul><li>CW-3 was not aware of any functioning AI product or service at WillowTree. ¶56.</li><li>CW-4 reported that during CW-4's tenure from Summer 2021 to Spring 2024, Telus had no proprietary AI technology, and had not created any LLMs or innovative AI technologies, nor did it have any staff with the expertise or background for developing AI technologies. Instead, Telus used other companies' products to pass off as its own. Thus, as CW-4 stated, customers were not interested in Telus' AI offerings. ¶¶33, 52, 57, 60.</li><li>According to CW-2, there was no concrete AI offering to sell at either WillowTree or Telus, only case-by-case basis pitches to customers in hopes of co-developing a product or service for which the customer might be an early adopter. ¶59.</li><li>Puritt's admission on May 9, 2024 that Telus had only been selling "pilot[]" AI projects (for which he admitted at the May 21, 2024 investor conference Telus could not charge full price). ¶¶170-71.</li><li>Puritt's admission on the August 2, 2024 Earnings Call that "***when we demonstrate the capability*** set that we have, we can ***then*** look to expand the margin yield derived from that." But with its "pilot," "experimental"</li></ul> | |

13

| | | | | |
|---|---|---|---|---|
| | | | and "still nascent" AI programs during the Class Period, Telus had not yet done that. ¶¶62, 160, 176.<br>• Puritt's admission on May 21, 2024 that with respect to the AI pilot projects, Telus was still trying to prove its "credentials and capabilities" and was "experimenting at a relatively small scale to avoid potential catastrophe." ¶171.<br>• Puritt's admission during Telus' August 2, 2024 Earnings Call, that "***we just keep losing opportunities because of price***[,]" and being "told in the postmortem [after losing out on sales to competitors] that ***we were just too expensive*** and the competition we're [sic] willing to provide a similar solution." ¶¶75, 157-59. | |
| 9. | **Speakers**: Puritt, Telus<br><br>**Date**: 2/16/23 | "**TI has purposefully put together the combination of new economy services of AI and content moderation that I think go together, just like peanut butter and jelly**.<br><br>Despite significant technology advancements, harmful content is still making its way to consumers. We feel brands should be doing more. **We have a unique value** | *See* Statement No. 8. | *See* Statement No. 6. |

**proposition here, and we're not alone in that view**. []

**Other than Accenture, no one else has what we have in this space**. As you can see from the image taken [] on the screen here, this is a space that seemingly everyone wants to get into, but I suspect many don't realize just how difficult it is to do well at scale and on a sustained basis.

There are many players in this space. It's very fragmented, and some participants are actually exiting in whole or in part. TI is not shying away. We see keeping the online world safe as a societal requirement and an exciting opportunity.

**TI holds a position of scale [a]s 1 of only 2 providers with more than 10% overall share**. And trust and safety isn't just content moderation for social platforms." ¶90.

| | | | | |
|---|---|---|---|---|
| 10 | **Speakers**: Ringman, Telus<br><br>**Date**: 2/16/23 | In response to a question about whether ChatGPT was a threat or an opportunity for Telus, Defendant Ringman's response was that "**we are a premium** | *See* Statement No. 8. | *See* Statement No. 6. |

| | | | | |
|---|---|---|---|---|
| | | provider. **We are not here to solve the simple tasks...**" ¶91. | | |
| 11. | **Speakers**: Puritt, Telus<br><br>**Date**: 2/16/23 | **Jeffrey D. Puritt**, President, CEO & Director<br><br>"Fair question. *I feel supremely confident in our visibility into what we've guided for 2023.* I think it's a fair observation that the rotation into higher sensitivity and focus on efficiency in [sic] year for many of our clients is changing perhaps some of the conversation. But **I haven't seen a deterioration, degradation or change of consequence that makes me feel less certain about our ability to anticipate and predict where we think our revenues will be this year**."<br><br>¶93. | This statement was materially false and misleading when made because Defendants were seeing lower revenues from selling pilot projects at discounted prices, and were forced to cut prices on other products because they had continually been undercut by competitors, placing significant downward pressure on margins, as evidenced by:<br>• CW-1 and CW-2's accounts that, rather than hire employees with AI experience, to save costs, Telus used personnel with no AI background or experience to develop ideas for AI offerings. ¶¶52, 58, 63.<br>• CW-2's account that although WillowTree had no AI products or services or personnel with AI experience or capabilities, toward the latter part of 2023 and into 2024, Telus began diverting numerous WillowTree employees to "AI teams" to try to develop AI capabilities, notwithstanding their lack of AI experience. ¶55.<br>• Telus was unable to develop any meaningful AI products or services beyond, according to CW-2, only case-by-case basis pitches to customers. ¶¶55-59. | *See* Statement No. 6. |

| | | | |
|---|---|---|---|
| | | <ul><li>Defendant Puritt's admission on May 9, 2024 that Telus had only been selling "pilot" AI projects and on May 21, 2024 that Telus could not charge full prices for such pilots because "***it's hard to charge full freight for a pilot*** when you're trying to prove out your credentials and capabilities and you're experimenting at a relatively small scale." ¶¶170-71.</li><li>Puritt's admission on the August 2, 2024 Earnings Call that "***when we demonstrate the capability*** set that we have, we can ***then*** look to expand the margin yield derived from that." But with its "pilot," "experimental" and "still nascent" AI programs during the Class Period, Telus had not yet done that. ¶¶62, 160, 176.</li><li>Puritt's admission during Telus' August 2, 2024 Earnings Call, that Telus had been forced to cut prices on its products because Telus was losing out to the competition, stating: "***we just keep losing opportunities because of price***[,]" and being "told in the postmortem [after losing out on sales to competitors] that ***we were just too expensive*** and the competition we're [sic] willing to provide a similar solution." ¶¶75, 157-59.</li></ul> | |

17

| 12 | **Speakers**: Beth Howen, Telus<br><br>**Date**: 2/16/23 | Howen explained that Telus' portfolio includes "**the AAA trifecta of analytics, artificial intelligence and automation**," which Telus combines "**to support some of the world's largest and most disruptive brands…**"<br><br>***<br><br>"For this customer, **TI leveraged our heavy capabilities in AI and machine learning to develop a workforce management solution**. In this solution, we delivered forecasting and prediction, workforce scheduling, lead management, time and work data collection as well as task and activity management."<br><br>¶95. | Howen's statements were false when made because Telus did not have a "wide gamut" of AI products and services, "heavy" AI capabilities or a "proprietary" "cognitive AI suite" as the slide Telus showed to analyst represented. ¶98. Telus merely had data annotation and pilot projects. In reality, Telus only had minimal AI offerings provided in pilot programs, as evidenced by:<br>• During CW-1's tenure through late 2022, Telus reassigned personnel with no AI background or experience to develop ideas for AI offerings and support AI product development and conferred titles on personnel that made it appear they had significant AI experience when they did not. ¶¶30, 52-53.<br>• CW-2 reported that, although WillowTree had no AI products/services or personnel with AI experience or capabilities, toward the latter part of 2023 and through at least CW2's tenure into 2024, Telus diverted numerous WillowTree employees to "AI teams" to try to develop AI capabilities. ¶¶31, 55.<br>• During CW-2's tenure from March 2021 to February 2024, there was significant consternation at having employees reassigned from their core competencies to internal efforts | • Purritt's admissions on May 9, 2024 that Telus had only been selling "pilot[]" AI projects. ¶¶170-71.<br>• On the May 21, 2024 Analyst Day Call, Puritt admitted that, because Telus was "*deploying pilots all over the place*[,]" it still had to prove its credentials, and was only "*experimenting at a relatively small scale* to avoid potential catastrophe…." ¶171.<br>• Prior to and over the Class Period, revenue from Meta, once Telus' second largest client, dropped to below 10% of overall sales due to a lack of AI products/services and higher prices, heightening the focus on Telus' AI offerings. ¶¶40, 66, 172.<br>• Purritt's admission on the August 2, 2024 Earnings Call that the focus "once again" was on "*getting in the door* with these clients" and that "*when* we demonstrate the [AI] capability set that we have, we can *then* look to expand the margin yield derived from that[,]" admitting that Telus' AI offerings were "pilot," "experiment[al]" and "still nascent" throughout the Class Period. ¶¶62, 176.<br>• Defendants' regular, detailed updates and responses to analyst questions about Telus' AI offerings. ¶¶182-88.<br>• Defendants touted their visibility into and personal involvement in Telus' |

| | | | to develop AI for which such employees did not have the requisite experience. ¶¶31, 58. <br>• During CW-3's tenure from before 2021 to May of 2023, WillowTree employees that worked on AI projects during did not have AI experience or training and engineers were being taken off (non AI-related) billable projects to non-billable AI work. ¶¶32, 56. <br>• CW-3 was not aware of any functioning AI product or service at WillowTree. ¶56. <br>• According to CW-2, there was no concrete AI offering to sell at either WillowTree or Telus, only case-by-case basis pitches to customers in hopes of co-developing a product or service for which the customer might be an early adopter. ¶59. <br>• CW-4 reported that during CW-4's tenure from Summer 2021 to Spring 2024, Telus had no proprietary AI technology, and had not created any LLMs or innovative AI technologies, nor did it have any staff with the expertise or background for developing AI technologies. Instead, Telus used other companies' products to pass off as its own. Thus, as CW-4 stated, customers were not interested in Telus' AI offerings. ¶¶33, 52, 57, 60. | day-to-day operations, including personal conversations with existing and prospective customers. ¶¶187-89. <br>• Telus' marked shift to prominently feature its AI offerings as critical to the Company's success. ¶¶191-99. <br>• Defendants knowingly pulled staff and engineers lacking any AI experience or education off billable projects and put them on speculative AI development, resulting in Telus having no proprietary AI offerings and mere pilots. ¶¶51-58, 60-61. |

19

<table>
<tr>
<td></td>
<td></td>
<td></td>
<td>

- Puritt's admissions on May 9, 2024 that Telus had only been selling "pilot[]" AI projects. ¶¶170-71.
- Puritt's admission on the August 2, 2024 Earnings Call that "***when we demonstrate the capability*** set that we have, we can ***then*** look to expand the margin yield derived from that." But with its "pilot," "experimental" and "still nascent" AI programs during the Class Period, Telus had not yet done that. ¶¶62, 160, 176.
- Puritt's admission on May 21, 2024 that with respect to the AI pilot projects, Telus was still trying to prove its "credentials and capabilities" and was "experimenting at a relatively small scale to avoid potential catastrophe." ¶171.
- Puritt's admission during Telus' August 2, 2024 Earnings Call, that Telus was losing out to the competition, stating: "***we just keep losing opportunities because of price***" and being "told in the postmortem [after losing out on sales to competitors] that ***we were just too expensive*** and the competition we're [sic] willing to provide a similar solution." ¶¶75, 157-59.
- CW-4 said Telus did not develop any of the "proprietary" "cognitive AI suite" listed on the slide and teams

</td>
<td></td>
</tr>
</table>

| | | used Open AI's ChatGPT or Google's Gemini product to build an app using it as an Application Programming Interface ("API"). Even then, CW-4 said, "[i]t was a different company that built the API, we just plugged it in." CW-4 stated that there was nothing "proprietary" and customers could get these products elsewhere so there was little interest in Telus' AI offerings. ¶¶52, 57, 99. | |
|---|---|---|---|
| 13 | **Speakers**: Ringman, Telus<br><br>**Date**: 2/16/23 | Slide displaying **Telus' "AI Cognitive Suite"** which Ringman described as Telus' "**full suite of cognitive AI capabilities**."<br><br>***<br><br>"**This slide represents our full suite of cognitive AI capabilities. We have invested in building a wide gamut of services from voice and text to images**. These AI accelerators form the building blocks and can be used in any combination to enhance or expand or even simplify our environment, as well as develop next- generation solutions."<br><br>¶96 (including copy of slide reproduced therein). | *See* Statement No. 12. | *See* Statement No. 12. |

| 14 | **Speakers**: Puritt, Telus  **Date**: 2/16/23 | "I think there's finally a recognition that technology is merely an enabler for a better business outcome but everybody here sees and senses if they're not leveraging technology more effectively so that their customers can self-serve, so that they can automate those channels, reduce the overall cost to serve whilst at the same time, continuing to grow their share of wallet, increase lifetime average revenue, they're missing the boat. And so again, **we feel like we've been quite prescient in building out the scope and scale of our technology-enabled service line so that we have something relevant to say and sell to all of these businesses**." ¶97. | *See* Statement No. 12. | *See* Statement No. 12. |
| 15 | **Speakers**: Puritt, Telus  **Date**: 5/4/23 | "**[Telus] is well positioned to benefit from the continued proliferation of AI through [its] meaningful and ongoing investments in this space** and to support the emerging ecosystem, including multiple fee clients **with the development of core generative AI data sets** [an] area experiencing extraordinary growth" and | These statements they gave the false impression that Telus was experiencing "improved growth rates" and was "well positioned to benefit" from AI "through [its] meaningful and ongoing investments in this space[,]" when, in reality, Telus only had minimal AI offerings provided in pilot programs and no experienced staff to develop AI products/services, as evidenced by: | *See* Statement No. 12. |

| | | expected "**improved growth rates**".<br><br>        \*\*\*<br>As part of our generic AI software engineering services, <u>**we're advising clients contemplating the use of Gen AI-based technology, and we're able to design, build and deliver bespoke software engineering and data science services specifically geared for Gen AI applications [and] process automation for Gen AI workflows**</u>."<br><br>¶¶100-01. | • During CW-1's tenure through late 2022, to save costs, Telus reassigned personnel with no AI background or experience to develop ideas for AI offerings and support AI product development and conferred titles on personnel that made it appear they had significant AI experience when they did not. ¶¶30, 52-53.<br>• CW-2 reported that, although WillowTree had no AI offerings or personnel with experience or capabilities, toward the latter part of 2023 and through at least CW2's tenure into 2024, Telus diverted numerous WillowTree employees to "AI teams" to develop AI capabilities. ¶¶31, 55.<br>• During CW-2's tenure from March 2021 to February 2024, there was significant consternation at having employees reassigned from their core competencies to internal efforts to develop AI for which such employees did not have the requisite experience. ¶¶31, 58.<br>• CW-3 confirmed that during CW-3's tenure from before 2021 to May of 2023, WillowTree employees that worked on AI projects did not have AI experience or training and engineers were taken off (non AI-related) billable projects to brainstorm ideas related to AI. ¶¶32, 56. | |

| | | | |
|---|---|---|---|
| | | | • CW-3 was not aware of any functioning AI product or service at WillowTree. ¶56.<br>• According to CW-2, there was no concrete AI offering to sell at either WillowTree or Telus, only case-by-case basis pitches to customers in hopes of co-developing a product or service for which the customer might be an early adopter. ¶59.<br>• CW-4 reported that during CW-4's tenure from Summer 2021 to Spring 2024, Telus had no proprietary AI technology, and had not created any LLMs or innovative AI technologies, nor did it have any staff with AI expertise or background. Instead, Telus used other companies' products to pass off as its own. Thus, as CW-4 stated, customers were not interested in Telus' AI offerings. ¶¶33, 52, 57, 60.<br>• Puritt's admissions on May 9, 2024 that Telus had only been selling "pilot[]" AI projects (for which he admitted at the May 21, 2024 investor conference Telus could not charge full prices). ¶¶170-71.<br>• Puritt's admission on the August 2, 2024 Earnings Call that "*when we demonstrate the capability* set that we have, we can *then* look to expand the margin yield derived from that." But with its "pilot," "experimental" and "still nascent" AI programs | |

| | | | | |
|---|---|---|---|---|
| | | | during the Class Period, Telus had not yet done that. ¶¶62, 176.<br>• Puritt's admission on May 21, 2024 that with respect to the AI pilot projects, Telus was still trying to prove its "credentials and capabilities" and was "experimenting at a relatively small scale to avoid potential catastrophe[.]" ¶171. | |
| 16 | **Speakers**: Puritt, Telus<br><br>**Date**: 5/12/23 | Telus was "**at the beginning of [its] next chapter of growth with disruptive tech like generative AI**," and Telus was "**equipped to develop and deliver cutting-edge AI solutions[.]**"<br>***<br>Our outlook for 2023 was reaffirmed earlier this month, which calls for continued profitable growth and assumes macroeconomic conditions begin to stabilize. Looking longer term, we believe we're at the beginning of our next chapter of growth **with disruptive tech like generative AI**, augmented and virtual reality applications and the metaverse, having the potential to impact all industries. TI is at the center of these opportunities, working with clients who seek to | These statements gave the false impression that Telus had "disruptive… generative AI" technology and was equipped to deliver "cutting-edge AI solutions" and continue to drive growth, when in reality, Telus only had minimal AI offerings provided in pilot programs, as evidenced by:<br>• During CW-1's tenure through late 2022, to save costs, Telus reassigned personnel with no AI background or experience to develop ideas for AI offerings and support AI product development and conferred titles on personnel that made it appear they had significant AI experience when they did not. ¶¶30, 52-53.<br>• CW-2 reported that, although WillowTree had no AI products or services or personnel with AI experience or capabilities, toward the latter part of 2023 and through at least CW-2's tenure into 2024, Telus diverted numerous WillowTree | *See* Statement No. 12. |

25

| | | streamline, optimize and modernize their processes to enable scalable digital solutions and premium customer experiences.<br><br>***<br><br>**TELUS International is equipped to develop and deliver cutting-edge AI solutions**…." <br><br>¶102. | employees to "AI teams" to try to develop AI capabilities, notwithstanding their lack of AI experience. ¶¶31, 55.<br><br>• During CW-2's tenure from March 2021 to February 2024, there was significant consternation at having employees reassigned from their core competencies to internal efforts to develop AI for which such employees did not have the requisite experience. ¶¶31, 58.<br><br>• CW-3 also confirmed that during CW-3's tenure from before 2021 to May of 2023, WillowTree employees that worked on AI projects during did not have AI experience or training and engineers were taken off (non AI-related) billable projects to non-billable AI to brainstorm ideas related to AI. ¶¶32, 56.<br><br>• CW-3 was not aware of any functioning AI product or service at WillowTree. ¶56.<br><br>• According to CW-2, there was no concrete AI product/service to sell at either WillowTree or Telus, only case-by-case basis pitches to customers in hopes of co-developing a product or service for which the customer might be an early adopter. ¶59.<br><br>• CW-4 reported that during CW-4's tenure from Summer 2021 to Spring | |
|---|---|---|---|---|

<table>
<tr><td></td><td></td><td></td><td>

2024, Telus had no proprietary AI technology, and had not created any LLMs or innovative AI technologies, nor did it have any staff with the expertise or background for developing AI technologies. Instead, Telus used other companies' products to pass off as its own. Thus, as CW-4 stated, customers were not interested in Telus' AI offerings. ¶¶33, 52, 57, 60.

- Puritt's admissions on May 9, 2024 that Telus had only been selling "pilot[]" AI projects (for which he admitted at the May 21, 2024 investor conference Telus could not charge full prices). ¶¶170-71.

- Puritt's admission on the August 2, 2024 Earnings Call that "***when we demonstrate the capability*** set that we have, we can ***then*** look to expand the margin yield derived from that." But with its "pilot," "experimental" and "still nascent" AI programs during the Class Period, Telus had not yet done that. ¶¶62, 176.

- Puritt's admission on May 21, 2024 that with respect to the AI pilot projects, Telus was still trying to prove its "credentials and capabilities" and was "experimenting at a relatively small scale to avoid potential catastrophe[.]" ¶171.

</td><td></td></tr>
</table>

| 17 | **Speakers**: Puritt, Telus  **Date**: 7/13/2023 | "Again, while it was initially our hope that the macroeconomic landscape would stabilize and demand would return to normal more quickly, it became increasingly apparent that we could no longer wait and we, too, would have to more aggressively reduce staff levels across our organization to better match the shifting demand from the technology sector, in particular. To this end, we've actioned **multiple cost efficiency programs that include** both team member reduction along with **accelerating automation and Generative AI initiatives within our internal processes and platform**."  ¶104. | These statements were materially false and misleading when made because Telus was not "accelerating automation and Generative AI initiatives." Rather, Telus was using its existing employees who had no AI experience to try and develop AI products/services and, thus, Telus was unable to develop any meaningful AI offerings beyond pilot programs during the Class Period for sale or internally to gain cost efficiencies, and therefore Defendants' purported improvement expectations lacked any reasonable basis, as evidenced by:  • During CW-1's tenure through late 2022, to save costs, Telus reassigned personnel with no AI background or experience to develop ideas for AI offerings and support AI product/service development and conferred titles on personnel that made it appear they had significant AI experience when such personnel had no training or background in AI. ¶¶30, 52-53.  • Corroborating CW-1's account, CW-2 reported that, although WillowTree had no AI products/services or personnel with AI experience or capabilities, toward the latter part of 2023 and through at least CW2's tenure into 2024, Telus diverted numerous WillowTree employees to "AI | • Puritt's admissions on May 9, 2024 that Telus had only been selling "pilot[]" AI projects for which Telus could not charge full price, thereby decreasing margins for AI products. ¶¶170-71.  • On the May 21, 2024 Analyst Day Call, Puritt admitted that, because Telus was "*deploying pilots all over the place*" and that "*it's hard to charge full freight for a pilot* when you're *trying to prove out your credentials* and capabilities and you're *experimenting at a relatively small scale*..." ¶171, 173.  • Prior to and over the Class Period, revenue from Meta, once Telus' second largest client, dropped to below 10% of overall sales due to a lack of AI products/services and higher prices, heightening the focus on Telus' AI offerings. ¶¶40, 66, 172.  • Purritt's admission on the August 2, 2024 Earnings Call that "*when* we demonstrate the [AI] capability set that we have, we can *then* look to expand the margin yield derived from that." But with its "pilot," "experimental" and "still nascent" AI programs during the Class Period, Telus had not yet expanded margins and had no timeframe for doing so. ¶¶62, 176.  • Defendants' regular, detailed updates and responses to analyst questions |

28

| | | | teams" to try to develop AI capabilities. ¶¶31, 55. | about Telus' AI capabilities, cost reduction, and margins. ¶¶89-90, 104-105, 108, 115, 121, 182-88. |
|---|---|---|---|---|
| | | | • During CW-2's tenure from March 2021 to February 2024, there was significant consternation at having employees reassigned from their core competencies to internal efforts to develop AI for which such employees did not have the requisite experience. ¶¶31, 58, 80. | • Defendants touted their visibility into and personal involvement in Telus' day-to-day operations, including personal conversations with existing and prospective customers. ¶¶187-89. |
| | | | • CW-3 confirmed that during CW-3's tenure from before 2021 to May of 2023, WillowTree employees that worked on AI projects did not have AI experience or training and engineers were being taken off (non AI-related) billable projects to non-billable work to brainstorm ideas related to AI. ¶¶32, 56. | • Telus' marked shift to prominently feature its AI offerings as critical to the Company's success. ¶¶191-99. |
| | | | • CW-3 was not aware of any functioning AI product or service at WillowTree. ¶56. | • Defendants knowingly pulled staff and engineers lacking any AI experience or education off billable projects and put them on speculative AI development, resulting in Telus having no proprietary AI products or services and mere pilots offered at discounted prices that reduced margins. ¶¶51-58, 60-61. |
| | | | • CW-4 reported that during CW-4's tenure from Summer 2021 to Spring 2024, Telus had no proprietary AI technology, and had not created any LLMs or innovative AI technologies, nor did it have any staff with the expertise or background for developing AI technologies. Instead, Telus used other companies' products to pass off as its own. Thus, as CW-4 stated, customers were not interested in Telus' AI offerings. ¶¶33, 52, 57, 60. | |

|  |  |  | <ul><li>According to CW-2, there was no concrete AI product or service to sell at either WillowTree or Telus, only case-by-case basis pitches to customers in hopes of co-developing a product or service for which the customer might be an early adopter. ¶59.</li><li>During CW-2's tenure from March 2021 to February 2024, CW-2 stated that employees were being diverted from high-margin, paid projects, to work on AI development projects that generated no revenue, significantly decreasing revenues. ¶¶31, 55.</li><li>CW-1 and CW-2 confirmed, work on AI projects took an extraordinary amount of personnel and time because Telus' did not have engineers with previous AI experience, requiring more people and more time to work on projects, resulting in higher costs and decreased Telus' margins on AI initiatives. ¶¶52, 58, 63.</li><li>Puritt admissions on May 9, 2024 that Telus had only been selling "pilot[]" AI projects. ¶¶170-71.</li><li>Puritti's admission on the August 2, 2024 Earnings Call that "*when we demonstrate the capability* set that we have, we can *then* look to expand the margin yield derived from that." But with its "pilot," "experimental"</li></ul> |  |
| --- | --- | --- | --- | --- |

| | | | | |
|---|---|---|---|---|
| | | | and "still nascent" AI programs during the Class Period, Telus had not yet done that. ¶¶62,176.<br>• As a result of Telus' inability to develop any significant AI capabilities, it was unable to generate any cost efficiencies from the application of its AI initiatives internally. ¶¶71-73. | |
| 18 | **Speakers**: Kanu, Telus<br><br>**Date**: 7/13/2023 | "This implies **an improvement in our adjusted EBITDA margin in the second half, which is primarily attributed to our in-progress cost efficiency program as we** both rightsize our team to match demand and **implement further automation and Gen AI solutions internally**."<br><br>¶105. | *See* Statement No. 17. | *See* Statement No. 17. |
| 19 | **Speakers**: Kanu, Telus<br><br>**Date**: 7/13/2023 | Telus had "historical compound annual growth rates across revenue, adjusted EBITDA, adjusted diluted earnings per share and free cash flow growth each being well over 30%" "over the past 5 years," and **"we see meaningful opportunities being amplified by generated AI adoption" which "will be a tailwind"** for Telus.<br><br>¶107. | These statements gave the false impression that Telus would benefit from "meaningful opportunities" presented by "generated AI adoption" which "will be a tailwind" for Telus, thus even improving on its purported historical successes, when in reality, Telus had only had minimal AI offerings provided in pilot programs at discounted prices which materially impacted margins, as evidenced by:<br>• During CW-1's tenure through late 2022, Telus reassigned personnel with no AI background or | • Puritt's admissions on May 9, 2024 that Telus had only been selling "pilot[]" AI projects for which Telus could not charge full price, thereby decreasing margins for AI products. ¶¶170-71.<br>• On the May 21, 2024 Analyst Day Call, Puritt admitted that, Telus was "***deploying pilots all over the place***" and that "***it's hard to charge full freight for a pilot*** when you're ***trying to prove out your credentials*** and capabilities and you're |

| | | | experience to develop ideas for AI offerings and support AI product development and conferred titles on personnel that made it appear they had significant AI experience when they did not. ¶¶30, 52-53. | *experimenting at a relatively small scale...*" ¶¶171, 173. |
|---|---|---|---|---|
| | | | • CW-2 reported that, although WillowTree had no AI products or personnel with experience or capabilities in AI, toward the latter part of 2023 and through at least CW2's tenure into 2024, Telus diverted numerous WillowTree employees to "AI teams" to try to develop AI capabilities, notwithstanding their lack of AI experience. ¶¶31, 55. | • Prior to and over the Class Period, revenue from Meta, once Telus' second largest client, dropped to below 10% of overall sales due to a lack of AI products/services and higher prices, heightening the focus on Telus' AI offerings. ¶¶40, 66, 172. |
| | | | • During CW-2's tenure from March 2021 to February 2024, there was significant consternation at having employees reassigned from their core competencies to internal efforts to develop AI for which such employees did not have the requisite experience. ¶¶31, 58. | • Purritt's admission on the August 2, 2024 Earnings Call that "**when** we demonstrate the [AI] capability set that we have, we can **then** look to expand the margin yield derived from that." But with its "pilot," "experimental" and "still nascent" AI programs during the Class Period, Telus had not yet expanded margins and had no timeframe for doing so. ¶¶62, 176. |
| | | | • CW-3 confirmed that during CW-3's tenure from before 2021 to May of 2023, WillowTree employees that worked on AI projects did not have AI experience or training and engineers were being taken off (non AI-related) billable projects to non-billable work to brainstorm ideas related to AI. ¶¶32, 56. | • Purritt's admission on the August 2, 2024 Earnings Call, that "*we just keep losing opportunities because of price*" and being "told in the postmortem [after losing out on sales to competitors] that *we were just too expensive* and the competition we're [sic] willing to provide a similar solution." ¶75. |
| | | | | • Defendants' regular, detailed updates and responses to analyst questions about Telus' AI capabilities, margins, and pricing. ¶¶89-90, 108, 121, 182-88. |

| | | | |
|---|---|---|---|
| | | <ul><li>CW-3 was not aware of any functioning AI product at WillowTree. ¶56.</li><li>According to CW-2, there was no concrete AI product to sell at either WillowTree or Telus, only case-by-case basis pitches to customers in hopes of co-developing a product or service for which the customer might be an early adopter. ¶59.</li><li>CW-4 reported that during CW-4's tenure from Summer 2021 to Spring 2024, Telus had no proprietary AI technology, and had not created any LLMs or innovative AI technologies, nor did it have any staff with the expertise or background for developing AI technologies. Instead, Telus used other companies' products to pass off as its own. Thus, as CW-4 stated, customers were not interested in Telus' AI offerings. ¶¶33, 52, 57, 60.</li><li>Puritt's admissions on May 9, 2024 that Telus had only been selling "pilot[]" AI projects (for which he admitted at the May 21, 2024 investor conference Telus could not charge full prices). ¶¶170-71.</li><li>Puritt's admission on the August 2, 2024 Earnings Call that "*when we demonstrate the capability* set that we have, we can *then* look to expand the margin yield derived from that." But with its "pilot," "experimental"</li></ul> | <ul><li>Defendants touted their visibility into and personal involvement in Telus' day-to-day operations, including personal conversations with existing and prospective customers. ¶¶187-89.</li><li>Telus' marked shift to prominently feature its AI offerings as critical to the Company's success. ¶¶191-99.</li><li>Defendants knowingly pulled staff and engineers lacking any AI experience or education off billable projects and put them on speculative AI development, resulting in Telus having no proprietary AI products or services and mere pilots offered at discounted prices that reduced margins. ¶¶51-58, 60-61.</li></ul> |

| | | | | |
|---|---|---|---|---|
| | | | and "still nascent" AI programs during the Class Period, Telus had not yet done that. ¶¶62, 176.<br>• Puritt's admission on May 21, 2024 that with respect to the AI pilot projects, Telus was still trying to prove its "credentials and capabilities" and was "experimenting at a relatively small scale to avoid potential catastrophe[.]" ¶171. | |
| 20 | **Speakers**:<br>Puritt, Telus<br><br>**Date**:<br>7/13/2023 | "**[W]e anticipate that because of our unique differentiated AI and part enable [sic] capabilities that are really focused on delivering a superior client experience, but we think there's value for money to be recognized in that we'll continue to be able to distinguish ourselves from the competition[.]**"<br><br>¶108. | These statements gave the false impression that Telus had "unique [and] differentiated AI" capabilities presenting a "value" proposition that "distinguish[ed]" it from competitors and that its "AI capabilities" would bring "continued future success," when in reality Telus had only had minimal AI offerings provided in pilot programs at discounted prices which materially impacted margins, as evidenced by:<br>• During CW-1's tenure through late 2022, Telus reassigned personnel with no AI background or experience to develop ideas for AI offerings and support AI product development and conferred titles on personnel that made it appear they had significant AI experience when they did not. ¶¶30, 52-53.<br>• CW-2 reported that, although WillowTree had no AI products or services or personnel with | *See* Statement No. 19. |

|  |  |  | experience or capabilities in AI, toward the latter part of 2023 and through at least CW2's tenure into 2024, Telus diverted numerous WillowTree employees to "AI teams" to try to develop AI capabilities, notwithstanding their lack of AI experience. ¶¶31, 55. <br><br>• During CW-2's tenure from March 2021 to February 2024, there was significant consternation at having employees reassigned from their core competencies to internal efforts to develop AI for which such employees did not have the requisite experience. ¶¶31, 58. <br><br>• CW-3 confirmed that during CW-3's tenure from before 2021 to May of 2023, WillowTree employees that worked on AI projects did not have AI experience or training and engineers were being taken off (non AI-related) billable projects to non-billable work to brainstorm ideas related to AI. ¶¶32, 56. <br><br>• CW-3 was not aware of any functioning AI product/service at WillowTree. ¶56. <br><br>• According to CW-2, there was no concrete AI product/service to sell at either WillowTree or Telus, only case-by-case basis pitches to customers in hopes of co-developing a product or service for which the |  |
|--|--|--|--|--|

|  |  |  | customer might be an early adopter. ¶59.<br><br>• CW-4 reported that during CW-4's tenure from Summer 2021 to Spring 2024, Telus had no proprietary AI technology, and had not created any LLMs or innovative AI technologies, nor did it have any staff with the expertise or background for developing AI technologies. Instead, Telus used other companies' products to pass off as its own. Thus, as CW-4 stated, customers were not interested in Telus' AI offerings. ¶¶33, 52, 57, 60.<br><br>• Puritt's admissions on May 9, 2024 that Telus had only been selling "pilot[]" AI projects (for which he admitted at the May 21, 2024 investor conference Telus could not charge full prices). ¶¶170-71.<br><br>• Puritt's admission on the August 2, 2024 Earnings Call that "***when we demonstrate the capability*** set that we have, we can ***then*** look to expand the margin yield derived from that." But with its "pilot," "experimental" and "still nascent" AI programs during the Class Period, Telus had not yet done that. ¶¶62, 176.<br><br>• Puritt's admission on May 21, 2024 that with respect to the AI pilot projects, Telus was still trying to prove its "credentials and capabilities" and was |  |

| | | | | |
|---|---|---|---|---|
| | | | "experimenting at a relatively small scale to avoid potential catastrophe[.]" ¶171. | |
| 21 | **Speakers**: Puritt, Telus<br><br>**Date**: 7/13/2023 | "And as I mentioned on last quarter's earnings call, there really is a counter cyclicality to the relationship TI enjoys [with Telus Corporation and] the opportunities to continue to enable TELUS [Corporation] in its own digital transformation journey **now more than ever using our AI capabilities and then thereafter to take those referenceable instances on the road, so to speak, continue to be a real source of optimism and confidence, frankly, for the continued future success of TI**."<br><br>¶109. | *See* Statement No. 20. | *See* Statement No. 19. |
| 22 | **Speakers**: Puritt, Telus<br><br>**Date**: 8/4/23 | "I want to reiterate my belief that TI's long-term investment thesis is very much intact and **our competitive positioning remains strong**. Indeed **there are meaningful opportunities ahead in digital transformation and generative AI, in particular … areas where [Telus] is uniquely positioned and credentialed to design, build,** | Defendants' statements gave the false impression that Telus had a purported "comprehensive suite" of fully-developed AI products/services that was beating out the competition such that Telus did not have to lower prices and resulted in cost savings for Telus' business when, in reality, Telus had only had minimal AI offerings from pilot programs offered at discounted prices, which materially impacted margins, as evidenced by: | *See* Statement No. 19. |

| | | | |
|---|---|---|---|
| | | **and deliver differentiated, responsible, and market-leading solutions for our clients**.<br><br>*** <br><br>Telus' "sales funnel continues to be very, very robust" and that the "conversations [he was] personally having with existing and prospective customers continue to indicate a desire to procure from us **the very capabilities that we've perfected over the last many years, including, in particular, more recently our exciting new GenAI-enabled capabilities**."<br><br>¶¶111, 113. | • During CW-1's tenure through late 2022, rather than hire employees to save costs, Telus reassigned personnel with no AI background or experience to develop ideas for AI offerings and support AI product development and conferred titles on personnel that made it appear they had significant AI experience when they did not. ¶¶30, 52-53.<br>• CW-2 reported that, although WillowTree had no AI products or services or personnel with AI experience, toward the latter part of 2023 and through at least CW2's tenure into 2024, Telus diverted numerous WillowTree employees to "AI teams" to develop AI capabilities. ¶¶31, 55.<br>• During CW-2's tenure from March 2021 to February 2024, there was significant consternation at having employees reassigned from their core competencies to internal efforts to develop AI for which such employees did not have the requisite experience. ¶¶31, 58.<br>• CW-3 confirmed that during CW-3's tenure from before 2021 to May of 2023, WillowTree employees that worked on AI projects did not have AI experience or training and engineers were being taken off (non AI-related) billable projects to work |

<table>
<tr><td></td><td></td><td></td><td>

- on non-billable brainstorming for AI-related ideas. ¶¶32, 56.
- CW-3 was not aware of any functioning AI product or service at WillowTree. ¶56.
- According to CW-2, there was no concrete AI product/service to sell at either WillowTree or Telus, only case-by-case basis pitches to customers in hopes of co-developing a product or service for which the customer might be an early adopter. ¶59.
- CW-4 reported that during CW-4's tenure from Summer 2021 to Spring 2024, Telus had no proprietary AI technology, and had not created any LLMs or innovative AI technologies, nor did it have any staff with the expertise or background for developing AI technologies. Instead, Telus used other companies' products to pass off as its own. Thus, as CW-4 stated, customers were not interested in Telus' AI offerings. ¶¶33, 52, 57, 60.
- Puritt's admissions on May 9, 2024 that Telus had only been selling "pilot[]" AI projects (for which he admitted at the May 21, 2024 investor conference Telus could not charge full prices). ¶¶170-71.
- Puritt's admission on the August 2, 2024 Earnings Call that "*when we demonstrate the capability* set that

</td><td></td></tr>
</table>

39

| | | | | |
|---|---|---|---|---|
| | | we have, we can **then** look to expand the margin yield derived from that." But with its "pilot," "experimental" and "still nascent" AI programs during the Class Period, Telus had not yet done that. ¶¶62, 176.<br><br>• Puritt's admission on May 21, 2024 that with respect to the AI pilot projects, Telus was still trying to prove its "credentials and capabilities" and was "experimenting at a relatively small scale to avoid potential catastrophe." ¶171.<br><br>• Puritt's admission during Telus' August 2, 2024 Earnings Call, that "**we just keep losing opportunities because of price**[,]" and being "told in the postmortem [after losing out on sales to competitors] that **we were just too expensive** and the competition we're [sic] willing to provide a similar solution." ¶¶75, 157-59. | | |
| 23 | **Speakers**: Puritt, Telus<br><br>**Date:** 8/4/23 | "**We see generative AI as a net positive development for our business, thanks to our existing capabilities and the benefits we stand to realize by deploying generative AI solutions within our own operations and on behalf of our clients. To this end, TELUS International has a comprehensive suite of data-** | *See* Statement No. 22. | • Puritt's admissions on May 9, 2024 that Telus had only been selling "pilot[]" AI projects for which Telus could not charge full price, thereby decreasing margins for AI products. ¶¶170-71.<br><br>• On the May 21, 2024 Analyst Day Call, Puritt admitted that, because Telus was "**deploying pilots all over the place**" and that "**it's hard to charge full freight for a pilot** when |

<table>
<tr>
<td></td>
<td><strong>driven end-to-end generative AI solutions that integrate the best of GenAI capabilities and human expertise to transform digitally-led customer experiences across the entire customer journey</strong>."<br><br>¶112.</td>
<td></td>
<td>you're <strong><em>trying to prove out your credentials</em></strong> and capabilities and you're <strong><em>experimenting at a relatively small scale</em></strong>..." ¶171, 173.<br><br>• Prior to and over the Class Period, revenue from Meta, once Telus' second largest client, dropped to below 10% of overall sales due to a lack of AI products/services and higher prices, heightening the focus on Telus' AI offerings. ¶¶40, 66, 172.<br><br>• Purritt's admission on the August 2, 2024 Earnings Call that "<strong><em>when</em></strong> we demonstrate the [AI] capability set that we have, we can <strong><em>then</em></strong> look to expand the margin yield derived from that." But with its "pilot," "experimental" and "still nascent" AI programs during the Class Period, Telus had not yet expanded margins and had no timeframe for doing so. ¶¶62, 176.<br><br>• Defendants' regular, detailed updates and responses to analyst questions about Telus' AI capabilities, cost reduction, and margins. ¶¶89-90, 104-105, 108, 115, 121, 182-88.<br><br>• Defendants touted their visibility into and personal involvement in Telus' day-to-day operations, including personal conversations with existing and prospective customers. ¶¶187-89.<br><br>• Telus' marked shift to prominently feature its AI offerings as critical to the Company's success. ¶¶191-99.</td>
</tr>
</table>

41

| | | | | • Defendants knowingly pulled staff and engineers lacking any AI experience or education off billable projects and put them on speculative AI development, resulting in Telus having no proprietary AI products or services and mere pilots offered at discounted prices that reduced margins. ¶¶51-58, 60-61. |
|---|---|---|---|---|
| 24 | **Speakers**: Puritt, Telus<br><br>**Date:** 8/4/23 | Despite the "near-term pressure" on margins, "**we have now successfully actioned meaningful cost savings**" and "**efficiency**"—including the "**benefits we stand to realize by deploying generative AI solutions within our own operations**"—and that "**[d]ue to the strong progress and execution of these and other remediation efforts … we expect to quickly return to our typical 20% plus adjusted EBITDA margin for the balance of the year**." ¶115. | Defendants' statements gave the false impression that Telus had successfully developed an entire suite of AI products/services that was both driving internal cost savings as well as stronger sales enabling Telus to "quickly return to our typical 20% plus adjusted EBITDA margin" when, in reality, Telus only had minimal AI offerings provided in pilot programs at discounted prices, and did not have AI capability to apply internally to achieve cost efficiencies, both of which materially impacted margins, as evidenced by:<br>• During CW-1's tenure through late 2022, rather than hire employees to save costs, Telus reassigned personnel with no AI background or experience to develop ideas for AI offerings and support AI product development and conferred titles on personnel that made it appear they had significant AI experience when they did not. ¶¶30, 52-53. | *See* Statement No. 23. |

42

| | | | <ul><li>CW-2 reported that, although WillowTree had no AI products or services or personnel with AI experience, toward the latter part of 2023 and through at least CW2's tenure into 2024, Telus diverted numerous WillowTree employees to "AI teams" to develop AI capabilities. ¶¶31, 55.</li><li>During CW-2's tenure from March 2021 to February 2024, there was significant consternation at having employees reassigned from their core competencies to internal efforts to develop AI for which such employees did not have the requisite experience. ¶¶31, 58.</li><li>CW-3 confirmed that during CW-3's tenure from before 2021 to May of 2023, WillowTree employees that worked on AI projects did not have AI experience or training and engineers were being taken off (non AI-related) billable projects to work on non-billable brainstorming for AI-related ideas. ¶¶32, 56.</li><li>CW-3 was not aware of any functioning AI product/service at WillowTree. ¶56.</li><li>According to CW-2, there was no concrete AI product or service to sell at either WillowTree or Telus, only case-by-case basis pitches to customers in hopes of co-developing a product or service for which the</li></ul> | |
| --- | --- | --- | --- | --- |

43

|  |  |  | customer might be an early adopter. ¶59. |  |
|---|---|---|---|---|
|  |  |  | • CW-4 reported that during CW-4's tenure from Summer 2021 to Spring 2024, Telus had no proprietary AI technology, and had not created any LLMs or innovative AI technologies, nor did it have any staff with the expertise or background for developing AI technologies. Instead, Telus used other companies' products to pass off as its own. Thus, as CW-4 stated, customers were not interested in Telus' AI offerings. ¶¶33, 52, 57, 60. |  |
|  |  |  | • According to CW-1 and CW-2, Telus' diversion of inexperienced personnel to AI resulted in more man hours and higher costs and delays spent on projects trying to develop products for which they did not have the relevant background. ¶¶52, 58, 63. |  |
|  |  |  | • During CW-2's tenure from March 2021 to February 2024, CW-2 stated that employees were being diverted from high-margin, paid projects, to work on development projects that generated no revenue, significantly decreasing overall revenues. ¶¶31, 55. |  |
|  |  |  | • CW-1 said Telus' AI data annotation services were extraordinarily headcount-intensive, and the costs of importing vast amounts of data |  |

44

| | | | | |
|---|---|---|---|---|
| | | | and cleaning it further compressed Telus' AI-related margins on the cost side. ¶¶9, 50, 61.<br>• Puritt's admissions on May 9, 2024 that Telus had only been selling "pilot[]" AI projects (for which he admitted at the May 21, 2024 investor conference Telus could not charge full prices). ¶¶170-71.<br>• Puritt's admission on the August 2, 2024 Earnings Call that "**when we demonstrate the capability** set that we have, we can **then** look to expand the margin yield derived from that." But with its "pilot," "experimental" and "still nascent" AI programs during the Class Period, Telus had not yet done that. ¶¶62, 176.<br>• Puritt's admission on May 21, 2024 that with respect to the AI pilot projects, Telus was still trying to prove its "credentials and capabilities" and was "experimenting at a relatively small scale in to avoid potential catastrophe." ¶171.<br>• As a result of Telus' inability to develop any significant AI capabilities, it was unable to generate any cost efficiencies from the application of its AI initiatives internally. ¶¶71-73. | |
| 25 | **Speaker**: Telus<br><br>**Date**: 10/30/23 | As a "a leading digital customer experience (CX) innovator **that designs, builds** | Defendants' statements gave the false impression that Telus "designs, builds and delivers … artificial intelligence | • Puritt's admissions on May 9, 2024 that Telus had only been selling "pilot[]" AI projects for which Telus |

and delivers next-generation solutions, including artificial intelligence (AI)," it was announcing the launch of Fuel iX which it billed as its "enhanced solution backed by the power of generative AI (GenAI) to deliver end-to-end CX innovation and AI-fueled intelligent experiences (iX)." Telus claimed that with Fuel iX, it was providing customers "a comprehensive suite of services, combin[ing] digital consulting, data services and analytics, web and mobile application development, and an AI-fueled platform."

¶117.

(AI)" products, had a "comprehensive suite" of fully developed AI products and that Fuel iX was a significant AI product that would drive its AI business, when in reality, Fuel iX was nothing more than a ChatGPT wrapper and Telus had no AI products or services beyond data annotation and pilot projects, as evidenced by:

- During CW-2's tenure from March 2021 to February 2024, Fuel iX did not generate any revenue. ¶¶31, 118.
- CW-4 stated that during CW-4's tenure from Summer 2021 to Spring 2024, Fuel iX was little more than a product that other companies had built created by OpenAI so it was understood by WillowTree's engineers that the Fuel iX did not constitute any substantive product or innovation, and was really just "ChatGPT" packaged under a "wrapper" "with the Company's name on it." ¶¶33, 118.
- CW-4 also reported generally that during CW-4's tenure from Summer 2021 to Spring 2024, Telus had no proprietary AI technology, and had not created any LLMs or innovative AI technologies, nor did it have any staff with the expertise or background for developing AI technologies. Instead, Telus used other companies' products to pass off as its own. Thus, as CW-4 stated,

could not charge full price, thereby decreasing margins for AI products. ¶¶170-71.

- On the May 21, 2024 Analyst Day Call, Puritt admitted that, Telus was "*deploying pilots all over the place*" and that "*it's hard to charge full freight for a pilot* when you're *trying to prove out your credentials* and capabilities and you're *experimenting at a relatively small scale*..." ¶171, 173. Accordingly, Telus had no proprietary, commercially viable AI offering and Fuel iX was nothing more than a "wrapper" around ChatGPT, not Telus' own product. ¶118.
- Prior to and over the Class Period, revenue from Meta, once Telus' second largest client, dropped to below 10% of overall sales due to a lack of AI products/services and higher prices, heightening the focus on Telus' AI offerings. ¶¶40, 66, 172.
- Puritt's admission on the August 2, 2024 Earnings Call that "*when* we demonstrate the [AI] capability set that we have, we can *then* look to expand the margin yield derived from that." But with its "pilot," "experimental" and "still nascent" AI programs during the Class Period, Telus had not yet expanded margins and had no timeframe for doing so. ¶¶62, 176.

| | | | customers were not interested in Telus' AI offerings. ¶¶33, 52, 57, 60.<br>• During CW-1's tenure through late 2022, to save costs, Telus reassigned personnel with no AI background or experience to develop ideas for AI offerings and support AI product development and conferred titles on personnel that made it appear they had significant AI experience when they did not. ¶¶30, 52-53.<br>• CW-2 reported that, although WillowTree had no AI products or services or personnel with AI experience, toward the latter part of 2023 and through at least CW2's tenure into 2024, Telus diverted numerous WillowTree employees to "AI teams" to develop AI capabilities. ¶¶31, 55.<br>• CW-3 also confirmed that during CW-3's tenure from before 2021 to May of 2023, WillowTree employees that worked on AI projects did not have AI experience or training and CW-3 was not aware of any functioning AI product or service at WillowTree. ¶¶32, 56.<br>• According to CW-2, there was no concrete AI product/service to sell at either WillowTree or Telus, only case-by-case basis pitches to customers in hopes of co-developing a product for which the customer might be an early adopter. ¶59. | • Puritt's admission on the August 2, 2024 Earnings Call, that "*we just keep losing opportunities because of price*" and being "told in the postmortem [after losing out on sales to competitors] that *we were just too expensive* and the competition we're [sic] willing to provide a similar solution." ¶75.<br>• Defendants' regular, detailed updates and responses to analyst questions about Telus' AI capabilities, margins, and pricing. ¶¶89-90, 108, 121, 182-88.<br>• Defendants touted their visibility into and personal involvement in Telus' day-to-day operations, including personal conversations with existing and prospective customers. ¶¶187-89.<br>• Telus' marked shift to prominently feature its AI offerings as critical to the Company's success. ¶¶191-99.<br>• Defendants knowingly pulled staff and engineers lacking any AI experience or education off billable projects and put them on speculative AI development, resulting in Telus having no proprietary AI products or services and mere pilots offered at discounted prices that reduced margins. ¶¶51-58, 60-61. |

| | | | | |
|---|---|---|---|---|
| | | | • Puritt's admissions on May 9, 2024 that Telus had only been selling "pilot[]" AI projects (for which he admitted at the May 21, 2024 investor conference Telus could not charge full prices). ¶¶170-71. <br> • Puritt's admission on the August 2, 2024 Earnings Call that "**when we demonstrate the capability** set that we have, we can **then** look to expand the margin yield derived from that." But with its "pilot," "experimental" and "still nascent" AI programs during the Class Period, Telus had not yet done that. ¶¶62, 176. <br> • Puritt's admission on May 21, 2024 that with respect to the AI pilot projects, Telus was still trying to prove its "credentials and capabilities" and was "experimenting at a relatively small scale to avoid potential catastrophe." ¶171. <br> • Puritt's admission during Telus' Q2 2024 earnings call on August 2, 2024 that Fuel iX had not generated any revenue and, thus, Telus only "expect[ed] to start seeing meaningful revenue contributions from Fuel iX in 2025." ¶118. | |
| 26 | **Speakers**: Puritt, Telus <br><br> **Date**: 11/3/23 | Telus was "**seeing good momentum and demand this year, in particular, led by the work we do to support market-leading generative AI** | Contrary to Defendants' statements, Telus did not have differentiated or comprehensive AI products or services and those working on AI had no AI experience or expertise, and | *See* Statement No. 25. |

| | | **foundational model builders…**" and would "**turn[] things around**" "**particularly … in the AI space.**"<br><br>***<br><br>**I think one of the sources of turning things around is really leveraging our capability set, particularly, as I referred to earlier, in the AI space.**<br><br>I think, obviously, content moderation in particular has seen an interesting evolution as many of our clients, particularly in the social media space, look to rely more and more on AI-enabled capabilities as a first line of identification and defense, and less and less so on human digital engagement where possible. And so, we hope, we believe that once again, **we have what the doctor is ordering in terms of addressing this opportunity and evolution.**<br><br>¶¶119-20. | thus the "AI space" could not "turn[] things around" for Telus in any way, as evidenced by:<br><br>• CW-2 reported that, although WillowTree had no AI products or services or personnel with AI experience, toward the latter part of 2023 and through at least CW2's tenure into 2024, Telus diverted numerous WillowTree employees to "AI teams" to develop AI capabilities. ¶¶31, 55.<br><br>• During CW-2's tenure from March 2021 to February 2024, there was significant consternation at having employees reassigned from their core competencies to internal efforts to develop AI for which such employees did not have the requisite experience. ¶¶31, 58.<br><br>• CW-3 confirmed that during CW-3's tenure from before 2021 to May of 2023, WillowTree employees that worked on AI projects did not have AI experience or training and engineers were being taken off (non AI-related) billable projects to work on non-billable brainstorming for AI-related ideas. ¶¶32, 56.<br><br>• CW-3 was not aware of any functioning AI product or service at WillowTree. ¶56.<br><br>• According to CW-2, there was no concrete AI product/service to sell at either WillowTree or Telus, only | |

49

|  |  |  | case-by-case basis pitches to customers in hopes of co-developing a product or service for which the customer might be an early adopter. ¶59.<br>• CW-4 reported that during CW-4's tenure from Summer 2021 to Spring 2024, Telus had no proprietary AI technology, and had not created any LLMs or innovative AI technologies, nor did it have any staff with the expertise or background for developing AI technologies. Instead, Telus used other companies' products to pass off as its own. Thus, as CW-4 stated, customers were not interested in Telus' AI offerings. ¶¶33, 52, 57, 60.<br>• Puritt's admissions on May 9, 2024 that Telus had only been selling "pilot[]" AI projects (for which he admitted at the May 21, 2024 investor conference Telus could not charge full prices). ¶¶170-71.<br>• Puritt's admission on the August 2, 2024 Earnings Call that "*when we demonstrate the capability* set that we have, we can *then* look to expand the margin yield derived from that." But with its "pilot," "experimental" and "still nascent" AI programs during the Class Period, Telus had not yet done that. ¶¶62, 176.<br>• Puritt's admission on May 21, 2024 that with respect to the AI pilot |  |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| | | | projects, Telus was still trying to prove its "credentials and capabilities" and was "experimenting at a relatively small scale to avoid potential catastrophe[.]" ¶171. | |
| 27 | **Speakers**: Puritt, Telus  **Date**: 11/3/23 | **Stephanie Doris Price,** CIBC Capital Markets, Research Division  "In terms of AI…. Just curious around what you're seeing in terms of demand outside of your largest customers. And what portion of your customer base is looking at AI work at this point?"  **Jeffrey D. Puritt,** President, CEO & Director  "So, almost everybody is talking to us about AI….But I think **we really do have something quite unique, differentiated because of the AI experience and expertise and because of the comprehensive nature of the offering, where we can engage in a conversation in terms of a consulting advisory basis to really explore, together with our customers, the art of the possible and how their** | *See* Statement No. 26. | *See* Statement No. 25. |

| | | | |
|---|---|---|---|
| | | **environment might lend itself favorably to GenAI implementation and adoption** to help both their own internal team members exploit that capability, as well as to better serve their customers." ¶121. | | |
| 28 | **Speakers**: Puritt, Telus<br><br>**Date**: 11/3/23 | "And so, as you heard Vanessa detail in her prepared remarks earlier, **we have undertaken a fairly comprehensive optimization effort** that's not just right-sizing labor to demand, **but also looking to, as you've heard me say often in these calls, drink our own champagne, eat our own gourmet cooking, where we're deploying AI-enabled and automation capability inside TI to drive down our own cost to serve to create that headroom we need so we can continue to enjoy our targeted margins**." ¶123. | Defendants' statements gave the false impression that Telus was already successfully "deploying AI-enabled and automation capability inside TI to drive down our own cost" when, in reality, Telus had no AI offerings beyond labor-intensive data annotation and pilot programs being offered at discounted prices—because Telus *lacked* AI experience and expertise—and, therefore, did not have such "champagne" or "gourmet cooking" to drive down its own internal costs, which materially adversely impacted margins, as evidenced by:<br>• During CW-1's tenure through late 2022, rather than hire employees to save costs, Telus reassigned personnel with no AI background or experience to develop ideas for AI offerings and support AI product development and conferred titles on personnel that made it appear they had significant AI experience when they did not. ¶¶30, 52-53.<br>• CW-2 reported that, although WillowTree had no AI products or | • Puritt's admissions on May 9, 2024 that Telus had only been selling "pilot[]" AI projects for which Telus could not charge full price, thereby decreasing margins for AI products. ¶¶170-71.<br>• On the May 21, 2024 Analyst Day Call, Puritt admitted that, because Telus was "*deploying pilots all over the place*" and that "*it's hard to charge full freight for a pilot* when you're *trying to prove out your credentials* and capabilities and you're *experimenting at a relatively small scale*..." ¶171, 173. That lack of AI capability meant Telus was not able to apply it to gain internal cost efficiencies either.<br>• Prior to and over the Class Period, revenue from Meta, once Telus' second largest client, dropped to below 10% of overall sales due to a lack of AI products or services and higher prices, heightening the focus on Telus' AI offerings. ¶¶40, 66, 172.<br>• Purritt's admission on the August 2, 2024 Earnings Call that "*when* we demonstrate the [AI] capability set |

| | | | |
|---|---|---|---|
| | | services or personnel with AI experience, toward the latter part of 2023 and through at least CW2's tenure into 2024, Telus diverted numerous WillowTree employees to "AI teams" to develop AI capabilities. ¶¶31, 55.<br>• During CW-2's tenure from March 2021 to February 2024, there was significant consternation at having employees reassigned from their core competencies to internal efforts to develop AI for which such employees did not have the requisite experience. ¶¶31, 58.<br>• CW-3 confirmed that during CW-3's tenure from before 2021 to May of 2023, WillowTree employees that worked on AI projects did not have AI experience or training and engineers were being taken off (non AI-related) billable projects to work on non-billable brainstorming for AI-related ideas. ¶¶32, 56.<br>• CW-3 was not aware of any functioning AI product or service at WillowTree. ¶56.<br>• According to CW-2, there was no concrete AI product/service to sell at either WillowTree or Telus, only case-by-case basis pitches to customers in hopes of co-developing a product for which the customer might be an early adopter. ¶59. | that we have, we can *then* look to expand the margin yield derived from that." But with its "pilot," "experimental" and "still nascent" AI programs during the Class Period, Telus had not yet expanded margins and had no timeframe for doing so. ¶¶62, 176.<br>• Defendants' regular, detailed updates and responses to analyst questions about Telus' AI capabilities, cost reduction, and margins. ¶¶89-90, 104-105, 108, 115, 121, 182-88.<br>• Defendants touted their visibility into and personal involvement in Telus' day-to-day operations, including personal conversations with existing and prospective customers. ¶¶187-89.<br>• Telus' marked shift to prominently feature its AI offerings as critical to the Company's success. ¶¶191-99.<br>• Defendants knowingly pulled staff and engineers lacking any AI experience or education off billable projects and put them on speculative AI development, resulting in Telus having no proprietary AI products or services and mere pilots offered at discounted prices that reduced margins. ¶¶51-58, 60-61. |

| | | | |
|---|---|---|---|
| | | <ul><li>CW-4 reported that during CW-4's tenure from Summer 2021 to Spring 2024, Telus had no proprietary AI technology, and had not created any LLMs or innovative AI technologies, nor did it have any staff with the expertise or background for developing AI technologies. Instead, Telus used other companies' products to pass off as its own. Thus, as CW-4 stated, customers were not interested in Telus' AI offerings. ¶¶33, 52, 57, 60.</li><li>According to CW-1 and CW-2, Telus' diversion of inexperienced personnel to AI resulted in more man hours and higher costs and delays spent on projects trying to develop products for which they did not have the relevant background or expertise. ¶¶52, 58, 63.</li><li>During CW-2's tenure from March 2021 to February 2024, CW-2 stated that employees were being diverted from high-margin, paid projects, to work on development projects that generated no revenue. ¶¶31, 55.</li><li>Puritt's admissions on May 9, 2024 that Telus had only been selling "pilot[]" AI projects (for which he admitted at the May 21, 2024 investor conference Telus could not charge full prices). ¶¶170-71.</li><li>Puritt's admission on the August 2, 2024 Earnings Call that "*when we*</li></ul> | |

| | | | | |
|---|---|---|---|---|
| | | | *demonstrate the capability* set that we have, we can *then* look to expand the margin yield derived from that." But with its "pilot," "experimental" and "still nascent" AI programs during the Class Period, Telus had not yet done that. ¶¶62, 176.<br><br>• Puritt's admission on May 21, 2024 that with respect to the AI pilot projects, Telus was still trying to prove its "credentials and capabilities" and was "experimenting at a relatively small scale to avoid potential catastrophe." ¶171.<br><br>• As a result of Telus' inability to develop any significant AI capabilities, it was unable to generate any cost efficiencies from the application of its AI initiatives internally. ¶¶71-73. | |
| 29 | **Speakers**: Puritt, Telus<br><br>**Date**: 2/9/24 | "**We design, build and deliver next-generation solutions, including AI** and content moderation, to enhance the CX for global and disruptive brands. **The Company's services support the full lifecycle of its clients' AI-led transformation journeys[.]**"<br><br>¶126. | Defendants' statements gave the false impression that Telus had meaningful ability to "design, build and deliver" AI solutions when, in reality, Telus used its existing employees with no AI experience to develop AI products or services and never had any AI offerings beyond pilot programs, as evidenced by:<br><br>• During CW-1's tenure through late 2022, rather than hire employees to save costs, Telus reassigned personnel with no AI background or experience to develop ideas for AI | • Puritt's admissions on May 9, 2024 that Telus had only been "working [] on" "pilot[]" AI projects. ¶¶170-71.<br><br>• On the May 21, 2024 Analyst Day Call, Puritt admitted that, because Telus was "***deploying pilots all over the place***[,]" it still had to prove its credentials, and was only "***experimenting at a relatively small scale*** to avoid potential catastrophe…." ¶171.<br><br>• Prior to and over the Class Period, revenue from Meta, once Telus' second largest client, dropped to |

| | | | offerings and support AI product development and conferred titles on personnel that made it appear they had significant AI experience when they did not. ¶¶30, 52-53. | below 10% of overall sales due to a lack of AI products/services and higher prices, heightening the focus on Telus' AI offerings. ¶¶40, 66, 172. |
|---|---|---|---|---|

- CW-2 reported that, although WillowTree had no AI products or services or personnel with AI experience, toward the latter part of 2023 and through at least CW2's tenure into 2024, Telus diverted numerous WillowTree employees to "AI teams" to develop AI capabilities. ¶¶31, 55.
- During CW-2's tenure from March 2021 to February 2024, there was significant consternation at having employees reassigned from their core competencies to internal efforts to develop AI for which such employees did not have the requisite experience. ¶¶31, 58.
- CW-3 confirmed that during CW-3's tenure from before 2021 to May of 2023, WillowTree employees that worked on AI projects did not have AI experience or training and engineers were being taken off (non AI-related) billable projects to work on non-billable brainstorming for AI-related ideas. ¶¶32, 56.
- CW-3 was not aware of any functioning AI product/service at WillowTree. ¶56.

- Purritt's admission on the August 2, 2024 Earnings Call that the focus "once again" was on "***getting in the door*** with these clients" and that "***when*** we demonstrate the [AI] capability set that we have, we can ***then*** look to expand the margin yield derived from that[,]" admitting that Telus' AI offerings were "pilot," "experiment[al]" and "still nascent" throughout the Class Period. ¶¶62, 176.
- Defendants' regular, detailed updates and responses to analyst questions about Telus' AI offerings. ¶¶182-88.
- Defendants touted their visibility into and personal involvement in Telus' day-to-day operations, including personal conversations with existing and prospective customers. ¶¶187-89.
- Telus' marked shift to prominently feature its AI offerings as critical to the Company's success. ¶¶191-99.
- Defendants knowingly pulled staff and engineers lacking any AI experience or education off billable projects and put them on speculative AI development, resulting in Telus having no proprietary AI products or services and mere pilots. ¶¶51-58, 60-61.

56

|  |  |  | • According to CW-2, there was no concrete AI product or service to sell at either WillowTree or Telus, only case-by-case basis pitches to customers in hopes of co-developing a product or service for which the customer might be an early adopter. ¶59.<br>• CW-4 reported that during CW-4's tenure from Summer 2021 to Spring 2024, Telus had no proprietary AI technology, and had not created any LLMs or innovative AI technologies, nor did it have any staff with the expertise or background for developing AI technologies. Instead, Telus used other companies' products to pass off as its own. Thus, as CW-4 stated, customers were not interested in Telus' AI offerings. ¶¶33, 52, 57, 60.<br>• Puritt's admissions on May 9, 2024 that Telus had only been selling "pilot[]" AI projects (for which he admitted at the May 21, 2024 investor conference Telus could not charge full prices). ¶¶170-71.<br>• Puritt's admission on the August 2, 2024 Earnings Call that "*when we demonstrate the capability* set that we have, we can *then* look to expand the margin yield derived from that." But with its "pilot," "experimental" and "still nascent" AI programs |  |

57

| | | | | |
|---|---|---|---|---|
| | | | during the Class Period, Telus had not yet done that. ¶¶62, 176. | |
| 30 | **Speakers**: Puritt, Telus<br><br>**Date**: 2/9/24 | "**Changes in technology and client expectations could outpace our service offerings and the development of our internal tools and processes, which could have a material adverse effect on our business, growth, financial performance, financial condition and cash flows**. Our growth, profitability and the diversity of our revenue sources depend on our ability to develop and adopt new technologies to expand our existing offerings, proactively identify new revenue streams and improve cost efficiencies in our operations, all while meeting rapidly evolving client expectations. Recent and rapid developments with respect to and the popularization and commercialization of AI have created additional pressures on our business with respect to both the need to develop AI-related offerings to meet customer expectations and remain competitive and to integrate AI into our business processes and tools in order to create cost efficiencies. | Contrary to Defendants' purported risk warnings, Telus was *already* losing market share to competition, lowering prices to combat the price competition, and selling only pilot programs in the AI space, customers were not interested in its AI pitches because Telus had no significant solutions to offer, and Telus was being told by customers overall that its offerings were too expensive and that competitors were able to offer similar solutions, which was having a material adverse effect on its business and financial condition, as evidenced by:<br>• During CW-2's tenure from March 2021 to February 2024, there was no concrete AI product or service to sell at either WillowTree or Telus, only case-by-case basis pitches to customers in hopes of co-developing a product for which the customer might be an early adopter. ¶¶31, 59.<br>• During CW-2's tenure from March 2021 to February 2024, CW-2 stated that employees were being diverted from high-margin, paid projects, to work on AI development projects that generated no revenue. ¶¶31, 55.<br>• CW-1 and CW-2 confirmed, work on AI projects took an extraordinary amount of personnel and time | • Puritt's admissions on May 9, 2024 that Telus had only been selling "pilot[]" AI projects for which Telus could not charge full price, thereby decreasing margins for AI products. ¶¶170-71.<br>• On the May 21, 2024 Analyst Day Call, Puritt admitted that, Telus was "*deploying pilots all over the place*" and that "*it's hard to charge full freight for a pilot* when you're *trying to prove out your credentials* and capabilities and you're *experimenting at a relatively small scale...*" ¶171, 173.<br>• Prior to and over the Class Period, revenue from Meta, once Telus' second largest client, dropped to below 10% of overall sales due to a lack of AI products or services and higher prices, heightening the focus on Telus' AI offerings. ¶¶40, 66, 172.<br>• Purritt's admission on the August 2, 2024 Earnings Call that "*when* we demonstrate the [AI] capability set that we have, we can *then* look to expand the margin yield derived from that." But with its "pilot," "experimental" and "still nascent" AI programs during the Class Period, Telus had not yet expanded margins and had no timeframe for doing so. ¶¶62, 176. |

58

| | | | | |
|---|---|---|---|---|
| | | **Although we are focused on maintaining and enhancing the range of our offerings, we may not be successful in anticipating or responding to our clients' expectations and the integration of our technology solutions into our offerings may not achieve the intended enhancements or cost reductions in our operations. New services and technologies offered by our competitors may make our service offerings uncompetitive, which may reduce our clients' interest in our offerings and our ability to attract new clients. This may increasingly become a challenge for us with respect to revenue derived from our customer experience (CX) business, which may be negatively impacted by the introduction of AI capabilities into our marketplace. Our failure to innovate, maintain technological advantages or respond effectively and timely to changes in technology could have a material adverse effect on our business, financial** | because Telus' did not have engineers with previous AI experience, resulting in higher costs and decreased margins on its AI initiatives. ¶¶52, 58, 63.<br><br>• Puritt's admissions on May 9, 2024 that Telus had only been selling "pilot[]" AI projects, for which it could not charge full prices, putting downward pressure on margins. ¶¶170-71.<br><br>• Puritt's admission on August 2, 2024 Earnings Call that "*when we demonstrate the capability* set that we have, we can *then* look to expand the margin yield derived from that." ¶176.<br><br>• Puritt's admission during the August 2, 2024 Earnings Call that "*we just keep losing opportunities because of price*" and being "told in the postmortem [after losing out on sales to competitors] that *we were just too expensive* and the competition we're [sic] willing to provide a similar solution." ¶¶75, 157-59. | • Puritt's admission on the August 2, 2024 Earnings Call, that "*we just keep losing opportunities because of price*" and being "told in the postmortem [after losing out on sales to competitors] that *we were just too expensive* and the competition we're [sic] willing to provide a similar solution." ¶75.<br><br>• Defendants' regular, detailed updates and responses to analyst questions about Telus' AI capabilities, margins, and pricing. ¶¶89-90, 108, 121, 182-88.<br><br>• Defendants touted their visibility into and personal involvement in Telus' day-to-day operations, including personal conversations with existing and prospective customers. ¶¶187-89.<br><br>• Telus' marked shift to prominently feature its AI offerings as critical to the Company's success. ¶¶191-99.<br><br>• Defendants knowingly pulled staff and engineers lacking any AI experience or education off billable projects and put them on speculative AI development, resulting in Telus having no proprietary AI products or services and mere pilots offered at discounted prices that reduced margins. ¶¶51-58, 60-61. |

| | | performance, financial condition and cash flows." ¶129. | | |
|---|---|---|---|---|
| 31 | **Speakers**: Puritt, Telus **Date**: 2/9/24 | "**If we are unable to accurately forecast our pricing models or optimize the mix of products and services we provide to meet changing client demands, or if we are unable to adapt to the changing pricing and procurement demands of our clients, our business, financial performance, financial condition and cash flows may be adversely affected**. Industry pricing models are evolving, and companies are increasingly requesting transaction- or outcome-based pricing or other alternative pricing models, which require us to accurately forecast the cost of performance of the contract against the compensation we expect to receive. Also, **we are seeing the commoditization of our services in the market place, where our competitors are offering services similar to ours at a lower cost. While we** | *See* Statement No. 30. | *See* Statement No. 30. |

| | | | | |
|---|---|---|---|---|
| | | **believe our services to be of higher quality, this commoditization has created competitive, pricing and other pressures, such that our pricing models may not be representative of new contracts, adversely affecting the accuracy of our forecasting**. Further, our forecasts are based on a number of assumptions relating to existing and potential contracts with existing and potential clients, including assumptions related to the team members, other resources and time required to perform the services and our clients' ultimate use of the contracted service. **If we make inaccurate assumptions in pricing our contracts, our profitability may be negatively affected. In addition, if the number of our clients that request alternative pricing models continues to increase in line with industry trends, we may be unable to maintain our historical levels of profitability under these evolving alternative pricing models and our financial** | | |

| | | | | |
|---|---|---|---|---|
| | | **performance may be adversely affected, or we may not be able to offer pricing that is attractive relative to our competitors**. Some of our clients' may continue to evolve their procurement methodology by increasing the use of alternative methods, such as reverse auctions. **These methods may impact our ability to gain new business and maintain profit margins, and may require us to adapt our sales techniques, which we may be unsuccessful in doing in a timely manner or at all**." ¶131. | | |
| 32 | **Speakers**: Puritt, Telus<br><br>**Date**: 2/9/24 | "And in terms of service line, again, we think all 4 service lines will see meaningful improvement, particularly in the back half of the year. **And for sure, AI is going to be the standout for us going through the entirety of 2024 and beyond, not just in the back half**." ¶133. | Defendants' statement was false when made because, in reality, Telus did not have AI offerings beyond labor-intensive data annotation and mere pilot projects that were sold at a discount. Thus, Defendants lacked any reasonable basis for their statement, as evidenced by:<br>• During CW-1's tenure through late 2022, rather than hire employees to save costs, Telus reassigned personnel with no AI background or experience to develop ideas for AI offerings and support AI product development and conferred titles on personnel that made it appear they | *See* Statement No. 30. |

|  |  |  | had significant AI experience when they did not. ¶¶30, 52-53.<br>• CW-2 reported that, although WillowTree had no AI products or services or personnel with AI experience, toward the latter part of 2023 and through at least CW2's tenure into 2024, Telus diverted numerous WillowTree employees to "AI teams" to develop AI capabilities. ¶¶31, 55.<br>• During CW-2's tenure from March 2021 to February 2024, there was significant consternation at having employees reassigned from their core competencies to internal efforts to develop AI for which such employees did not have the requisite experience. ¶¶31, 58.<br>• CW-3 confirmed that during CW-3's tenure from before 2021 to May of 2023, WillowTree employees that worked on AI projects did not have AI experience or training and engineers were being taken off (non AI-related) billable projects to work on non-billable brainstorming for AI-related ideas. ¶¶32, 56.<br>• CW-3 was not aware of any functioning AI product or service at WillowTree. ¶56.<br>• According to CW-2, there was no concrete AI product/service to sell at either WillowTree or Telus, only case-by-case basis pitches to |  |

<table>
<tr>
<td></td>
<td></td>
<td></td>
<td>

customers in hopes of co-developing a product for which the customer might be an early adopter. ¶59.

- CW-4 reported that during CW-4's tenure from Summer 2021 to Spring 2024, Telus had no proprietary AI technology, and had not created any LLMs or innovative AI technologies, nor did it have any staff with the expertise or background for developing AI technologies. Instead, Telus used other companies' products to pass off as its own. Thus, as CW-4 stated, customers were not interested in Telus' AI offerings. ¶¶33, 52, 57, 60.

- Puritt's admissions on May 9, 2024 that Telus had only been selling "pilot[]" AI projects (for which he admitted at the May 21, 2024 investor conference Telus could not charge full prices). ¶¶170-71.

- Puritt's admission on the August 2, 2024 Earnings Call that "*when we demonstrate the capability* set that we have, we can *then* look to expand the margin yield derived from that." But with its "pilot," "experimental" and "still nascent" AI programs during the Class Period, Telus had not yet done that. ¶¶62, 176.

- Puritt's admission on May 21, 2024 that with respect to the AI pilot projects, Telus was still trying to prove its "credentials and

</td>
<td></td>
</tr>
</table>

64

| | | | | |
|---|---|---|---|---|
| | | | capabilities" and was "experimenting at a relatively small scale to avoid potential catastrophe[.]" ¶171. | |
| 33 | **Speakers**: Puritt, Telus<br><br>**Date**: 5/9/24 | "**we anticipate demand starting to recover in the latter part of the year.**"<br><br>"**[t]he demand we're seeing now, Cassie, is really across all four services lines.**"<br><br>¶143. | Defendants' statements gave the false impression that Telus was "seeing" "demand… across all four service lines," including AI, when in reality Telus had no AI offerings besides labor-intensive data annotation and "pilot" programs at discounted prices, as evidenced by:<br>• During CW-1's tenure through late 2022, rather than hire employees to save costs, Telus reassigned personnel with no AI background or experience to develop ideas for AI offerings and support AI product development and conferred titles on personnel that made it appear they had significant AI experience when they did not. ¶¶30, 52-53.<br>• CW-2 reported that, although WillowTree had no AI products or services or personnel with AI experience, toward the latter part of 2023 and through at least CW2's tenure into 2024, Telus diverted numerous WillowTree employees to "AI teams" to develop AI capabilities. ¶¶31, 55.<br>• During CW-2's tenure from March 2021 to February 2024, there was significant consternation at having employees reassigned from their | *See* Statement No. 30. |

| | | | core competencies to internal efforts to develop AI for which such employees did not have the requisite experience. ¶¶31, 58.<br>• CW-3 confirmed that during CW-3's tenure from before 2021 to May of 2023, WillowTree employees that worked on AI projects did not have AI experience or training and engineers were being taken off (non AI-related) billable projects to work on non-billable brainstorming for AI-related ideas. ¶¶32, 56.<br>• CW-3 was not aware of any functioning AI product or service at WillowTree. ¶56.<br>• According to CW-2, there was no concrete AI product/service to sell at either WillowTree or Telus, only case-by-case basis pitches to customers in hopes of co-developing a product for which the customer might be an early adopter. ¶59.<br>• CW-4 reported that during CW-4's tenure from Summer 2021 to Spring 2024, Telus had no proprietary AI technology, and had not created any LLMs or innovative AI technologies, nor did it have any staff with the expertise or background for developing AI technologies. Instead, Telus used other companies' products to pass off as its own. Thus, as CW-4 stated, | |

| | | | |
|---|---|---|---|
| | | customers were not interested in Telus' AI offerings. ¶¶33, 52, 57, 60.<br>• Puritt's admissions on May 9, 2024 that Telus had only been selling "pilot[]" AI projects (for which he admitted at the May 21, 2024 investor conference Telus could not charge full prices). ¶¶170-71.<br>• Puritt's admission on the August 2, 2024 Earnings Call that "**when we demonstrate the capability** set that we have, we can **then** look to expand the margin yield derived from that." But with its "pilot," "experimental" and "still nascent" AI programs during the Class Period, Telus had not yet done that. ¶¶62, 176.<br>• Puritt's admission on May 21, 2024 that with respect to the AI pilot projects, Telus was still trying to prove its "credentials and capabilities" and was "experimenting at a relatively small scale to avoid potential catastrophe[.]" ¶171. | |
| 34 | **Speakers**: Puritt, Telus<br><br>**Date**: 5/21/24 | Telus had "**transform[ed] our own cost[s]…so that we can continue to generate these industry-leading margins and ensure the headroom in our cost structure[.]**"<br><br>¶145. | Defendants' statements were false when made because Telus had no meaningful AI products or services and the data annotation and pilot projects it was working on were unprofitable due to the manpower it took and Telus had to discount prices on pilot projects. Moreover, Telus had not "transform[ed] [its] cost[s]" as it had no AI capabilities to apply to | • Puritt's admissions on May 9, 2024 that Telus had only been selling "pilot[]" AI projects for which Telus could not charge full price, thereby decreasing margins for AI products. ¶¶170-71.<br>• On the May 21, 2024 Analyst Day Call, Puritt admitted that, because Telus was "**deploying pilots all over the place**" and that "**it's hard to** |

67

| | | | achieve internal cost efficiencies. Thus, Telus was not and could not "continue" to generate "industry-leading margins" and Defendants' statements lacked any reasonable basis, as evidenced by:<br>• During CW-1's tenure through late 2022, rather than hire employees to save costs, Telus reassigned personnel with no AI background or experience to develop ideas for AI offerings and support AI product/service development and conferred titles on personnel that made it appear they had significant AI experience when they did not. ¶¶30, 52-53.<br>• CW-2 reported that, although WillowTree had no AI products or services or personnel with AI experience, toward the latter part of 2023 and through at least CW2's tenure into 2024, Telus diverted numerous WillowTree employees to "AI teams" to develop AI capabilities. ¶¶31, 55.<br>• During CW-2's tenure from March 2021 to February 2024, there was significant consternation at having employees reassigned from their core competencies to internal efforts to develop AI for which such employees did not have the requisite experience. ¶¶31, 58. | *charge full freight for a pilot* when you're *trying to prove out your credentials* and capabilities and you're *experimenting at a relatively small scale*..." ¶171, 173. That lack of AI capability meant Telus was not able to apply it to gain internal cost efficiencies either.<br>• Prior to and over the Class Period, revenue from Meta, once Telus' second largest client, dropped to below 10% of overall sales due to a lack of AI products/services and higher prices, heightening the focus on Telus' AI offerings. ¶¶40, 66, 172.<br>• Purritt's admission on the August 2, 2024 Earnings Call that "*when* we demonstrate the [AI] capability set that we have, we can *then* look to expand the margin yield derived from that." But with its "pilot," "experimental" and "still nascent" AI programs during the Class Period, Telus had not yet expanded margins and had no timeframe for doing so. ¶¶62, 176.<br>• Defendants' regular, detailed updates and responses to analyst questions about Telus' AI capabilities, cost reduction, and margins. ¶¶89-90, 104-105, 108, 115, 121, 182-88.<br>• Defendants touted their visibility into and personal involvement in Telus' day-to-day operations, including |

68

| | | | |
|---|---|---|---|
| | | | • CW-3 confirmed that during CW-3's tenure from before 2021 to May of 2023, WillowTree employees that worked on AI projects did not have AI experience or training and engineers were being taken off (non AI-related) billable projects to work on non-billable brainstorming for AI-related ideas. ¶¶32, 56.<br>• CW-3 was not aware of any functioning AI product or service at WillowTree. ¶56.<br>• According to CW-2, there was no concrete AI product/service to sell at either WillowTree or Telus, only case-by-case basis pitches to customers in hopes of co-developing a product for which the customer might be an early adopter. ¶59.<br>• CW-4 reported that during CW-4's tenure from Summer 2021 to Spring 2024, Telus had no proprietary AI technology, and had not created any LLMs or innovative AI technologies, nor did it have any staff with the expertise or background for developing AI technologies. Instead, Telus used other companies' products to pass off as its own. Thus, as CW-4 stated, customers were not interested in Telus' AI offerings. ¶¶33, 52, 57, 60.<br>• According to CW-1 and CW-2, Telus' diversion of inexperienced personnel to AI resulted in more | personal conversations with existing and prospective customers. ¶¶187-89.<br>• Telus' marked shift to prominently feature its AI offerings as critical to the Company's success. ¶¶191-99.<br>• Defendants knowingly pulled staff and engineers lacking any AI experience or education off billable projects and put them on speculative AI development, resulting in Telus having no proprietary AI products or services and mere pilots offered at discounted prices that reduced margins. ¶¶51-58, 60-61. |

man hours and higher costs and delays spent on projects trying to develop products for which they did not have the relevant background. ¶¶52, 58, 63.

- During CW-2's tenure from March 2021 to February 2024, CW-2 stated that employees were being diverted from high-margin, paid projects, to work on development projects that generated no revenue, significantly decreasing overall revenues for Telus. ¶¶31, 55.

- Puritt's admissions on May 9, 2024 that Telus had only been selling "pilot[]" AI projects (for which he admitted at the May 21, 2024 investor conference Telus could not charge full prices). ¶¶170-71.

- Puritt's admission on the August 2, 2024 Earnings Call that "*when we demonstrate the capability* set that we have, we can *then* look to expand the margin yield derived from that." But with its "pilot," "experimental" and "still nascent" AI programs during the Class Period, Telus had not yet done that. ¶¶62, 176.

- Puritt's admission on May 21, 2024 that with respect to the AI pilot projects, Telus was still trying to prove its "credentials and capabilities" and was "experimenting at a relatively small

| | | | | |
|---|---|---|---|---|
| | | | scale to avoid potential catastrophe." ¶171.<br><br>• As a result of Telus' inability to develop any significant AI capabilities, it was unable to generate any cost efficiencies from the application of its AI initiatives internally. ¶¶71-73. | |
| 35 | **Speakers**:<br>Puritt, Telus<br><br>**Date**: 5/21/24 | **"the near-term gold rush for us has been helping the hyperscalers build these large language models**, and we've been privileged to support a number of the large language model builders…. We kind of see this supply demand bifurcation around AI and GenAI, in particular. **And the gold rush today is helping to build these LLMs**."<br><br>***<br><br>"**we've built some proprietary tools**" for its clients' AI needs.<br><br>¶147. | Defendants' statements gave the false impression that Telus was a leader in the AI space with "proprietary" AI tools when, in reality, Telus had no meaningful AI offerings other than the labor-intensive data annotation services and mere pilot programs offered at discounted prices, was simply piggy-backing off other company's AI products and tools, and had no "proprietary" products or services of its own, as evidenced by:<br><br>• During CW-1's tenure through late 2022, rather than hire employees to save costs, Telus reassigned personnel with no AI background or experience to develop ideas for AI offerings and support AI product development and conferred titles on personnel that made it appear they had significant AI experience when they did not. ¶¶30, 52-53.<br><br>• CW-2 reported that, although WillowTree had no AI products or services or personnel with AI experience, toward the latter part of 2023 and through at least CW2's | • Puritt's admissions on May 9, 2024 that Telus had only been selling "pilot[]" AI projects. ¶¶170-71.<br><br>• On the May 21, 2024 Analyst Day Call, Puritt admitted that, because Telus was "*deploying pilots all over the place*," it still had to prove its credentials, and was only "*experimenting at a relatively small scale to avoid potential catastrophe….*" ¶171.<br><br>• Prior to and over the Class Period, revenue from Meta, once Telus' second largest client, dropped to below 10% of overall sales due to a lack of AI products/services and higher prices, heightening the focus on Telus' AI offerings. ¶¶40, 66, 172.<br><br>• Puritt's admission on the August 2, 2024 Earnings Call that the focus "once again" was on "*getting in the door* with these clients" and that "*when* we demonstrate the [AI] capability set that we have, we can *then* look to expand the margin yield derived from that[,]" admitting that Telus' AI offerings were "pilot," |

| | | | tenure into 2024, Telus diverted numerous WillowTree employees to "AI teams" to develop AI capabilities. ¶¶31, 55.<br>• During CW-2's tenure from March 2021 to February 2024, there was significant consternation at having employees reassigned from their core competencies to internal efforts to develop AI for which such employees did not have the requisite experience. ¶¶31, 58.<br>• CW-3 confirmed that during CW-3's tenure from before 2021 to May of 2023, WillowTree employees that worked on AI projects did not have AI experience or training and engineers were being taken off (non AI-related) billable projects to work on non-billable brainstorming for AI-related ideas. ¶¶32, 56.<br>• CW-3 was not aware of any functioning AI product or service at WillowTree. ¶56.<br>• According to CW-2, there was no concrete AI product/service to sell at either WillowTree or Telus, only case-by-case basis pitches to customers in hopes of co-developing a product for which the customer might be an early adopter. ¶ 59.<br>• CW-4 reported that during CW-4's tenure from Summer 2021 to Spring 2024, Telus had no proprietary AI technology, and had not created any | "experiment[al]" and "still nascent" throughout the Class Period. ¶¶62, 176.<br>• Defendants' regular, detailed updates and responses to analyst questions about Telus' AI offerings. ¶¶182-88.<br>• Defendants touted their visibility into and personal involvement in Telus' day-to-day operations, including personal conversations with existing and prospective customers. ¶¶187-89.<br>• Telus' marked shift to prominently feature its AI offerings as critical to the Company's success. ¶¶191-99.<br>• Defendants knowingly pulled staff and engineers lacking any AI experience or education off billable projects and put them on speculative AI development, resulting in Telus having no proprietary AI products or services and mere pilots. ¶¶51-58, 60-61. |

| | | | LLMs or innovative AI technologies, nor did it have any staff with the expertise or background for developing AI technologies. Instead, Telus used other companies' products to pass off as its own. Thus, as CW-4 stated, customers were not interested in Telus' AI offerings. ¶¶33, 52, 57, 60.<br>• Puritt's admissions on May 9, 2024 that Telus had only been selling "pilot[]" AI projects (for which he admitted at the May 21, 2024 investor conference Telus could not charge full prices). ¶¶170-71.<br>• Puritt's admission on the August 2, 2024 Earnings Call that "***when we demonstrate the capability*** set that we have, we can ***then*** look to expand the margin yield derived from that." But with its "pilot," "experimental" and "still nascent" AI programs during the Class Period, Telus had not yet done that. ¶¶62, 176.<br>• Puritt's admission on May 21, 2024 that with respect to the AI pilot projects, Telus was still trying to prove its "credentials and capabilities" and was "experimenting at a relatively small scale to avoid potential catastrophe[.]" ¶171. | |

73